# EXHIBIT CH

CLEMENT SETH ROBERTS (STATE BAR NO. 209203)
croberts@orrick.com
BAS DE BLANK (STATE BAR NO. 191487)
basdeblank@orrick.com
ALYSSA CARIDIS (STATE BAR NO. 260103)
acaridis@orrick.com
EVAN D. BREWER (STATE BAR NO. 304411)
ebrewer@orrick.com
ORRICK, HERRINGTON & SUTCLIFFE LLP
The Orrick Building
405 Howard Street
San Francisco, CA 94105-2669
Telephone:    +1 415 773 5700
Facsimile:     +1 415 773 5759

GEORGE I. LEE (*pro hac vice in process*)
lee@ls3ip.com
SEAN M. SULLIVAN (*pro hac vice in process*)
sullivan@ls3ip.com
RORY P. SHEA (*pro hac vice in process*)
shea@ls3ip.com
J. DAN SMITH (*pro hac vice in process*)
smith@ls3ip.com
Cole B. Richter (*admitted pro hac*)
*richter@ls3ip.com*
LEE SULLIVAN SHEA & SMITH LLP
656 W Randolph St., Floor 5W
Chicago, IL 60661
Telephone:    +1 312 754 0002
Facsimile:     +1 312 754 0003

*Attorneys for Defendant Sonos, Inc.*

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| GOOGLE LLC,<br><br>                    *Plaintiff,*<br><br>          v.<br><br>SONOS, INC.,<br><br>                    *Defendant.* | Case No. 3:20-cv-6754<br><br>**SONOS, INC.'S SUPPLEMENTAL DISCLOSURE OF ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS**<br><br>Honorable William Alsup |

Pursuant to Patent Local Rules 3-1 and 3-2 and the Court's instructions during the January 6, 2022 motion hearing, Plaintiff Sonos, Inc. ("Sonos") hereby submits this Supplemental Disclosure of Asserted Claims and Infringement Contentions for U.S. Patent Nos. 9,967,615 (the "'615 Patent"), 10,779,033 (the "'033 Patent"), 10,469,966 (the "'966 Patent"), and 10,848,885 ("the '885 Patent") (collectively, "the Asserted Patents").

Sonos bases these contentions on its current knowledge, understanding, and belief as to the facts and information available as of the date of these contentions. Sonos has not yet completed its investigation, collection of information, discovery, or analysis relating to this action, and additional discovery, including discovery from Google and third parties, may lead Sonos to further amend, revise, and/or supplement these contentions. Indeed, the accused functionalities of the accused instrumentalities are implemented, at least in part, by proprietary and specialized electronics, firmware, and/or software, and the precise designs, processes, and algorithms used to perform the accused functionalities are held secret, at least in part, and are not publicly available in their entirety. As such, an analysis of non-publicly-available documentation and source code, including that of Google and/or third-parties, such as Spotify, may be necessary to fully and accurately describe every infringing functionality.

However, merits discovery in this action has barely begun and, as of the date of service of these contentions, is not scheduled to close until November 30, 2022. To date, Google has not produced documents responsive to Sonos's outstanding document requests, no depositions have been taken, and third-party discovery remains outstanding including document and deposition subpoenas to Spotify.

Likewise, Google's interrogatory responses are woefully deficient in many respects and completely non-responsive in others. As a non-limiting example, in response to Sonos's interrogatories asking Google to explain certain discrete aspects of how Google's own products work, Google responded only by referring Sonos to Google's entire source code production (without referring to any particular code modules, functions, methods, line numbers, or even directories) and by block citing over 48,000 pages of Google's document production. As another non-limiting example, in response to Sonos's interrogatory asking how the Accused Cast-Enabled

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

Apps are made available for download, Google refused to respond at all.  Without the benefit of discovery responses from Google, Sonos's inspection of Google's source code is ongoing.  Given that fact discovery is in its infancy and Google served its (deficient) discovery responses on September 7, 2021 and has refused to engage with Sonos about when it will adequately supplement its responses, Sonos has not had an opportunity to confer with Google on these responses or approach the Court for intervention, if necessary.

For at least these reasons, Sonos specifically reserves the right to further amend, revise and/or supplement these contentions and/or accompanying exhibits in accordance with any Orders of record in this matter, Patent L.R. 3-6, and Federal Rule of Civil Procedure 26(e), as additional documents and information become available and as discovery and investigation proceed.  Sonos also reserves the right to supplement, modify or amend these contentions to include additional products or services made, used, sold, or offered for sale in or imported into the United States by Google.

The information in these contentions is not an admission regarding the scope of any claims or the proper construction of those claims or any terms contained therein.  Google has not indicated whether it intends to advance in this case any construction of any claim pursuant to L.R. 4-2.  In the event Google advances any constructions under L.R. 4-2 pursuant to the Court's Case Management Scheduling Order (Dkt. 67), Sonos reserves the right to revise or supplement these contentions to address such a construction.  *See* Dkt. 67, ¶ 17.

## I.      **Disclosure of Asserted Claims & Infringement Contentions**

### A.      **Identification of Accused Instrumentalities Pursuant to Patent L.R. 3-1(b)**

Based on the information currently in its possession, Sonos contends that the Asserted Patents are infringed by Google via, either individually or in combination, the following products (individually, "**Accused Instrumentality**" or collectively, "**Accused Instrumentalities**"):

*'615 and '033 Patents*: (a) Smartphone, tablet, and computer devices, including Google's own "Pixel" smartphone, tablet, and computer devices (e.g., the Pixel, Pixel XL, Pixel 2, Pixel 2 XL, Pixel 3, Pixel 3 XL, Pixel 3a, Pixel 3a XL, Pixel 4, Pixel 4 XL, Pixel 4a, Pixel 4a (5G), Pixel 5, Pixel 5a (5G), Pixel 6, and Pixel 6 Pro phones, the Pixel Slate tablet, and the Pixelbook and

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-cv-6754

Pixelbook Go laptops), as well as third-party smartphone, tablet, and computer devices, that are (i) installed with any of Google's own Cast-enabled Android, iOS, Chrome or browser-based apps that allow a user to transfer playback of streaming media content from the user's smartphone, tablet, or computer devices to a Cast-enabled media player and then control the Cast-enabled media player's playback, including but not limited to the YouTube app, YouTube Kids app, YouTube TV app, YouTube Music app, and Google Play Music app, accessed via either an app store or Chromecsat-enabled site URL[1] (including youtube.com, music.youtube.com, tv.youtube.com, and spotify.com) and/or (ii) installed with any third-party Cast-enabled app that allows a user to transfer playback of streaming media content from the user's smartphone, tablet, or computer devices to a Cast-enabled media player and then control the Cast-enabled media player's playback, including but not limited to the Spotify app[2] (the foregoing, including Chromecast-enabled websites, are referred to herein either individually or collectively as the "**accused Cast-enabled apps**")[3]; (b) Cast-enabled media players having a display screen and installed with Cast-enabled software (e.g., firmware and/or Cast-enabled apps) that allows a user to transfer playback of streaming media content from the Cast-enabled media player to another Cast-enabled media player and then control the other Cast-enabled media player's playback, including Google's Home Hub, Nest Hub, and Nest Hub Max media players (referred to herein as "**Cast-enabled displays**"); (c) Servers that host at least one of the accused Cast-enabled apps for download onto or access by smartphone, tablet, or computer devices; and (d) Cloud-based

---

[1] *See, e.g.,* https://support.google.com/chromecast/answer/3265953?hl=en.

[2] *See, e.g.,* https://support.google.com/chromecastbuiltin/answer/6279384?hl=en#zippy=%2Cbefore-you-begin-casting%2Ccast-from-chromecast-enabled-apps-to-your-audio-device%2Cfind-new-content-to-cast; https://www.google.com/chromecast/built-in/apps/.

[3] Although Sonos is not currently aware of which third-party smartphone, tablet, and computer devices were, between May 2018 to present, actually installed with one or more accused Cast-enabled apps, and awaits production of this information from Google, in the spirit of providing as much disclosure as possible given Google's request, and in an effort to address the Court's guidance during the January 6, 2022 hearing, attached hereto as Appendix 1 is a list of possible third-party smartphone, tablet, and computer devices that may have been used to download and install one or more accused Cast-enabled apps between May 2018 to present. Although efforts have been made to compile as accurate and as complete a list as possible, it may be the case that some of the devices listed in Appendix 1 were not used to download and install any accused Cast-enabled apps between May 2018 to present and/or it may be the case that other devices were used to download and install one or more accused Cast-enabled apps between May 2018 to present.  Given this, Sonos reserves the right to revise or supplement this as discovery progresses.

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-cv-6754

1   infrastructure hosting backend software that facilitates the aforementioned Cast functionality for

2   transferring playback of streaming media content to a Cast-enabled media player and/or

3   controlling the Cast-enabled media player's playback.

4   *'966 Patent*: (a) Smartphone, tablet, and computer devices, including Google's own

5   "Pixel" smartphone, tablet, and computer devices (e.g., the Pixel, Pixel XL, Pixel 2, Pixel 2 XL,

6   Pixel 3, Pixel 3XL, Pixel 3a, Pixel 3a XL, Pixel 4, Pixel 4 XL, Pixel 4a, Pixel 4a (5G), Pixel 5,

7   Pixel 5a (5G), Pixel 6, and Pixel 6 Pro phones, the Pixel Slate tablet, and the Pixelbook and

8   Pixelbook Go laptops), as well as third-party smartphone, tablet, or computer devices, that are

9   installed with the Google Home app[4]; and (b) Servers that host the Google Home app for

10   download onto smartphone, tablet, or computer devices.

11   *'885 Patent*: "**Cast-enabled media players**," including Google's Chromecast,

12   Chromecast Ultra, Chromecast Audio, Chromecast with Google TV, Home Mini, Nest Mini,

13   Home, Home Max, Home Hub, Nest Hub, Nest Hub Max, Nest Audio, and Nest Wifi Point

14   media players.

15   **B.    Identification of Asserted Claims Pursuant to Patent L.R. 3-1(a)**

16   Based on the information currently in its possession, Sonos asserts the following claims

17   (collectively, the "Asserted Claims") literally and/or under the Doctrine of Equivalents.  Sonos

18   expressly reserves the right to amend and/or supplement its identification of Asserted Claims

19   should discovery (including Google's technical documentation, source code, and witnesses)

20   reveal additional, relevant information.

| U.S. Patent No. | Asserted Claims |
| --- | --- |
| 9,967,615 | 1-3, 6-9, 11-15, 18-21, 23-26, 28-29 |
| 10,779,033 | 1-2, 4, 7-13, 15-16 |
| 10,469,966 | 1-4, 6-12, 14-20 |
| 10,848,885 | 1-3, 5-10, 12-17, 19-20 |

24   **i.    Direct Infringement Under 35 U.S.C. § 271(a)**

25   *'615 and '033 Patents*: Sonos contends that each smartphone, tablet, and computer device

26   installed with any one or more of the accused Cast-enabled apps (referred to herein as a "**Cast-**

---

[4] *See supra* note 3.  The devices listed in Appendix 1 may have also been used to download and install the Google Home app between November 2019 to present.

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-cv-6754

1    **enabled computing device**"), as well as each Cast-enabled display, infringes the asserted claims

2    of the '615 and '033 Patents. Thus, Google has directly infringed and continues to directly

3    infringe each asserted claim of the '615 and '033 Patents at least by offering to sell, selling,

4    and/or importing into the United States its "Pixel" brand of Cast-enabled computing devices, as

5    well as its Cast-enabled displays, in violation of 35 U.S.C. § 271(a).

6         Further, on information and belief, Google has directly infringed and continues to directly

7    infringe claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4, 7-13 of the '033

8    Patent by virtue of installing one or more of the accused Cast-enabled apps onto Cast-enabled

9    computing devices and installing Cast-enabled software (e.g., firmware updates and/or Cast-

10   enabled apps) onto Cast-enabled displays within the United States, which constitutes "mak[ing]"

11   an infringing device under 35 U.S.C. § 271(a).

12        Further yet, on information and belief, Google has directly infringed and continues to

13   directly infringe each asserted claim of the '615 and '033 Patents by virtue of testing Cast-

14   enabled computing devices and testing Cast-enabled displays within the United States, which

15   constitutes "us[ing]" an infringing device under 35 U.S.C. § 271(a).

16        Still further, on information and belief, Google operates servers in the United States that

17   host Cast-enabled apps for download onto Cast-enabled computing devices and/or Cast-enabled

18   software (e.g., firmware and/or Cast-enabled apps) for download onto Cast-enabled displays, and

19   these servers infringe certain asserted claims of the '615 and '033 Patents (e.g., claims 13-15, 18-

20   21, and 23-24 of the '615 Patent and claims 12-13 of the '033 Patent). Thus, Google has also

21   directly infringed and continues to directly infringe certain asserted claims of the '615 and '033

22   Patents by "mak[ing]" and/or "us[ing]" servers that host this software in violation of 35 U.S.C. §

23   271(a).

24        *'966 Patent*: Sonos contends that each computing device installed with at least the Google

25   Home app infringes every asserted claim of the '966 Patent. Thus, Google has directly infringed

26   and continues to directly infringe each asserted claim of the '966 Patent at least by offering to

27   sell, selling, and/or importing into the United States its "Pixel" brand of computing devices that

28   are installed with the Google Home app.

Further, on information and belief, Google has directly infringed and continues to directly infringe claims 1-4, 6-12, 14-16 of the '966 Patent by virtue of installing at least the Google Home app onto computing devices, which constitutes "mak[ing]" an infringing device under 35 U.S.C. § 271(a).

Further yet, on information and belief, Google has directly infringed and continues to directly infringe each asserted claim of the '966 Patent by virtue of testing computing devices installed with at least the Google Home app, which constitutes "us[ing]" an infringing device under 35 U.S.C. § 271(a).

Still further, on information and belief, Google operates servers in the United States that host at least the Google Home app for download onto smartphone, tablet, and computer devices, and these servers infringe certain asserted claims of the '966 Patent (e.g., claims 9-12 and 14-16). Thus, Google has also directly infringed and continues to directly infringe certain asserted claims of the '966 Patent at least by "mak[ing]" and/or "us[ing]" servers that host at least the Google Home app in violation of 35 U.S.C. § 271(a).

*'885 Patent*: Sonos contends that each Cast-enabled media player infringes every asserted claim of the '885 Patent.  Thus, Google has directly infringed and continues to directly infringe each asserted claim of the '885 Patent at least by offering to sell, selling, and/or importing into the United States Cast-enabled media players.

Further, on information and belief, Google has directly infringed and continues to directly infringe claims 1-3, 5-10, 12-14 of the '885 Patent by virtue of installing software (e.g., firmware updates) onto Cast-enabled media players, which constitutes "mak[ing]" an infringing device under 35 U.S.C. § 271(a).

Further yet, on information and belief, Google has directly infringed and continues to directly infringe each asserted claim of the '885 Patent by virtue of using Cast-enabled media players, which constitutes "us[ing]" an infringing device under 35 U.S.C. § 271(a).

### ii.    Induced Infringement Under 35 U.S.C. § 271(b)

Pursuant to 35 U.S.C. § 271(b), Google also actively, knowingly, and intentionally induced (and continues to actively, knowingly, and intentionally induce) others to make, use,

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

offer to sell, sell, and/or import the Accused Instrumentalities into the United States.  As noted in Sonos's Amended Complaint, Google had actual knowledge of the Asserted Patents prior to the filing of the Complaint.  *See also* Google LLC's Objections and Responses to Sonos's Inc.'s First Set of Interrogatories (Nos. 1-20) (dated September 7, 2021) at Google's response to Sonos's Interrogatory No. 1; Sonos, Inc.'s Objections and Responses to Google LLC's First Set of Interrogatories (Nos. 1-20) (dated September 7, 2021) at Sonos's response to Google's Interrogatory No. 14, both of which are herein incorporated by reference.

*'615 and '033 Patents*: Sonos contends that each Cast-enabled computing device, as well as each Cast-enabled display, infringes every asserted claim of the '615 and '033 Patents. Despite knowing of the '615 and '033 Patents, Google has actively, knowingly, and intentionally induced (and continues to actively, knowingly, and intentionally induce) others to directly infringe the asserted claims in various ways, in violation of 35 U.S.C. § 271(b).

For example, through Google's website, advertising and promotional material, user guides, and/or the Google Play Store, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and induce) others to install one or more of the accused Cast-enabled apps (including Google's own Cast-enabled apps and third-party Cast-enabled apps, such as Spotify) onto computing devices, and thereby "make[]" an infringing device, which constitutes direct infringement of claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4, 7-13 of the '033 Patent under 35 U.S.C. § 271(a).

As another example, through Google's website, advertising and promotional material, user guides, and Cast-enabled apps, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and induce) others to install Cast-enabled software (e.g., firmware updates and/or Cast-enabled apps) onto the Cast-enabled displays, and thereby "make[]" an infringing device, which constitutes direct infringement of claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4, 7-13 of the '033 Patent under 35 U.S.C. § 271(a).

As yet another example, through Google's website, advertising and promotional material, user guides, and/or the Google Play Store, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and induce) others to "use" Cast-enabled computing devices installed with one or more of the accused Cast-enabled apps (including Google's own Cast-enabled apps and third-party Cast-enabled apps, such as Spotify) and "use" Cast-enabled displays, which constitutes direct infringement of the asserted claims of the '615 and '033 Patents under 35 U.S.C. § 271(a).

As a further example, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and induce) distributors and retailers to "offer[] to sell" and "sell[]" Cast-enabled computing devices installed with one or more of the accused Cast-enabled apps, as well as Cast-enabled displays, which constitutes direct infringement of the asserted claims of the '615 and '033 Patents under 35 U.S.C. § 271(a).

As still another example, by making, importing, offering to sell, and selling Cast-enabled media players programmed with software that facilitates the accused Cast functionality in the accused Cast-enabled apps and Cast-enabled software for transferring playback of streaming media content from a Cast-enabled computing device or Cast-enabled display to a Cast-enabled media player and then controlling the Cast-enabled media player's playback via the Cast-enabled computing device or Cast-enabled display, Google has actively, knowingly, and intentionally induced (and continues to actively, knowingly, and intentionally induce) others to "mak[e]" and "use" Cast-enabled computing devices and Cast-enabled displays, which constitutes direct infringement of the asserted claims of the '615 and '033 Patents under 35 U.S.C. § 271(a).

As still a further example, for certain of the accused Cast-enabled apps (including Google's own Cast-enabled apps and third-party apps, such as Spotify), the backend software that facilitates the accused Cast functionality for transferring playback of streaming media content from a Cast-enabled computing device or Cast-enabled display to a Cast-enabled media player and then controlling the Cast-enabled media player's playback via the Cast-enabled computing device or Cast-enabled display is hosted by Google on Cloud-based infrastructure that is owned

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

and/or operated by Google (sometimes referred to as Google Cloud Platform or "GCP" for short), and by virtue of hosting this backend software, Google has actively, knowingly, and intentionally induced (and continues to actively, knowingly, and intentionally induce) others to "mak[e]" and "use" Cast-enabled computing devices and Cast-enabled displays, which constitutes direct infringement of the asserted claims of the '615 and '033 Patents under 35 U.S.C. § 271(a).

As another example, through its relationship and collaboration with third parties, such as Spotify, that develop and release third-party Cast-enabled apps having the accused Cast functionality for transferring playback of streaming media content from a Cast-enabled computing device or Cast-enabled display to a Cast-enabled media player and then controlling the Cast-enabled media player's playback via the Cast-enabled computing device or Cast-enabled display, Google has actively, knowingly, and intentionally induced (and continues to actively, knowingly, and intentionally induce) such third parties to "make[]" and "use[]" Cast-enabled computing devices and Cast-enabled displays, which constitutes direct infringement of the asserted claims of the '615 and '033 Patents under 35 U.S.C. § 271(a).

Along with its actual knowledge of the '615 and '033 Patents, Google also knew (or should have known) that its actions would induce others to directly infringe the asserted claims of the '615 and '033 Patents. For example, Google has supplied and continues to supply from the United States its own Cast-enabled apps to users in the United States and abroad and encourages installation and use of such Cast-enabled apps in the United States and abroad while knowing that the installation and use of Google's Cast-enabled apps will infringe the asserted claims of the '615 and '033 Patents. As another example, Google has supplied and continues to supply from the United States its Cast technology for incorporation into third-party Cast-enabled apps (such as Spotify) and encourages installation and use of such third-party Cast-enabled apps while knowing that the installation and use of these third-party Cast-enabled apps will infringe the asserted claims of the '615 and '033 Patents.  As yet another example, Google has supplied and continues to supply Cast-enabled displays (and software for the Cast-enabled displays) to users and encourages installation and use of Cast-enabled software on the Cast-enabled displays while knowing that such installation and use will infringe the asserted claims of the '615 and '033

Patents. As still another example, for certain of the accused Cast-enabled apps (including Google's own Cast-enabled apps and third-party apps, such as Spotify), Google has hosted and continues to host backend software that facilitates the accused Cast functionality on Cloud-based infrastructure that is owned and/or operated by Google while knowing that installation and use of such Cast-enabled apps will infringe the asserted claims of the '615 and '033 Patents.

*'966 Patent*: Sonos contends that each computing device installed with at least the Google Home app infringes every asserted claim of the '966 Patent. Despite knowing of the '966 Patent, Google has actively, knowingly, and intentionally induced (and continues to actively, knowingly, and intentionally induce) others to directly infringe the asserted claims by actively encouraging others to make, use, offer to sell, sell, and/or import the aforementioned devices into the United States in violation of 35 U.S.C. § 271(b).

For example, through Google's website, advertising and promotional material, user guides, and/or the Google Play Store, and via audible or visual instructions emitted from or displayed on the Cast-enabled media players, Cast-enabled computing devices, and/or Cast-enabled displays, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and induce) others to install the Google Home app onto computing devices, and thereby "make[]" an infringing device, which constitutes direct infringement of claims 1-4, 6-12, 14-16 of the '966 Patent under 35 U.S.C. § 271(a).

As another example, through Google's website, advertising and promotional material, user guides, and/or the Google Play Store, and via audible or visual instructions emitted from or displayed on the Cast-enabled media players, Cast-enabled computing devices, and/or Cast-enabled displays, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and induce) others to "use" computing devices installed with the Google Home app, which constitutes direct infringement of the asserted claims of the '966 Patent under 35 U.S.C. § 271(a).

As yet another example, Google has actively, knowingly, and intentionally encouraged and (and continues to actively, knowingly, and intentionally encourage and induce) distributors

1  and retailers to "offer[] to sell" and "sell[]" computing devices installed with at least the Google

2  Home app, which constitutes direct infringement of the asserted claims of the '966 Patent under

3  35 U.S.C. § 271(a).

4       As still another example, by making, importing, offering to sell, and selling Cast-enabled

5  media players that require users to install the Google Home app in order to set up and configure

6  the Cast-enabled media players and Cast-enabled displays, Google has actively, knowingly, and

7  intentionally induced (and continues to actively, knowingly, and intentionally induce) others to

8  "mak[e]" and "use" computing devices installed with the Google Home app, which constitutes

9  direct infringement of the asserted claims of the '966 Patent under 35 U.S.C. § 271(a).

10      Along with its actual knowledge of the '966 Patent, Google also knew (or should have

11  known) that its actions would induce others to directly infringe the asserted claims of the '966

12  Patent. For example, Google has supplied and continues to supply from the United States the

13  Google Home app to users in the United States and abroad while knowing that the download and

14  installation of this app will infringe the asserted claims of the '966 Patent.

15      *'885 Patent*: Sonos contends that each Cast-enabled media player infringes every asserted

16  claim of the '885 Patent.  Despite knowing of the '885 Patent, Google has actively, knowingly,

17  and intentionally induced (and continues to actively, knowingly, and intentionally induce) others

18  to directly infringe the asserted claims by actively encouraging others to make, use, offer to sell,

19  sell, and/or import Cast-enabled media players into the United States in violation of 35 U.S.C. §

20  271(b).

21      For example, through Google's website, advertising and promotional material, user

22  guides, the Google Home app (among other apps offered by Google), and/or the Google Play

23  Store, Google has actively, knowingly, and intentionally encouraged and induced (and continues

24  to actively, knowingly, and intentionally encourage and induce) others to install firmware updates

25  onto Cast-enabled media players, and thereby "make[]" an infringing device, which constitutes

26  direct infringement of claims 1-3, 5-10, 12-14 of the '885 Patent under 35 U.S.C. § 271(a).

27      As another example, through Google's website, advertising and promotional material, user

28  guides, the Google Home app (among other apps offered by Google), and/or the Google Play

1 Store, Google has actively, knowingly, and intentionally encouraged and induced (and continues

2 to actively, knowingly, and intentionally encourage and induce) others to "use" Cast-enabled

3 media players, which constitutes direct infringement of the asserted claims of the '885 Patent

4 under 35 U.S.C. § 271(a).

5        As yet another example, Google has actively, knowingly, and intentionally induced (and

6 continues to actively, knowingly, and intentionally induce) distributors and retailers to "offer[] to

7 sell" and "sell[]" Cast-enabled media players, which constitutes direct infringement of the

8 asserted claims of the '885 Patent under 35 U.S.C. § 271(a).

9        Along with its actual knowledge of the '885 Patent, Google also knew (or should have

10 known) that its actions would induce others to directly infringe the asserted claims of the '885

11 Patent.  For instance, Google has supplied and continues to supply Cast-enabled media players (as

12 well as firmware updates) to users while knowing that the use of Cast-enabled media players will

13 infringe the asserted claims of the '885 Patent.

14              **iii.      Contributory Infringement Under 35 U.S.C. § 271(c)**

15        Pursuant to 35 U.S.C. § 271(c), Google has also contributorily infringed (and continues to

16 contributorily infringe) the asserted claims of the Asserted Patents by supplying software

17 components in the United Sates to be installed and/or used by users of the Accused

18 Instrumentalities – each of which is a material component of the Accused Instrumentalities that

19 has no substantial noninfringing use – with knowledge that the software components were

20 especially made or adapted for use in an Accused Instrumentality such that the installation and/or

21 use of the software components would result in direct infringement.  As noted in Sonos's

22 Amended Complaint, Google had actual knowledge of the Asserted Patents prior to the filing of

23 the Complaint.  *See also* Google LLC's Objections and Responses to Sonos's Inc.'s First Set of

24 Interrogatories (Nos. 1-20) (dated September 7, 2021) at Google's response to Sonos's

25 Interrogatory No. 1; Sonos, Inc.'s Objections and Responses to Google LLC's First Set of

26 Interrogatories (Nos. 1-20) (dated September 7, 2021) at Sonos's response to Google's

27 Interrogatory No. 14, both of which are herein incorporated by reference.

28

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

*'615 and '033 Patents*: Google has contributorily infringed (and continues to contributorily infringe) the asserted claims of the '615 and '033 Patents by virtue of the fact that (i) in addition to importing and selling certain Cast-enabled computing devices that come pre-installed with one or more of the accused Cast-enabled apps, Google supplies software components for performing the accused Cast functionality as part of Google's own Cast-enabled apps for installation onto Cast-enabled computing devices in the United States and also as part of Google's own Cast-enabled software (e.g., firmware and/or Cast-enabled apps) for installation onto Cast-enabled displays in the United States, and each time a user installs these software components, the user "makes" an infringing device and thereby directly infringes the asserted claims of the '615 and '033 Patents under 35 U.S.C. § 271(a), and (ii) on information and belief, Google additionally supplies software components for performing the accused Cast functionality to third parties (such as Spotify) that incorporate such software code into third-party Cast-enabled apps for installation onto Cast-enabled computing devices and/or Cast-enabled displays in the United States, and each time a user installs these software components, the user "makes" an infringing device.

The software components for performing the accused Cast functionality are material components of infringing devices that are not staple articles or commodities of commerce suitable for substantial noninfringing use because the only possible use for these software components is to be installed and run on infringing Cast-enabled computing devices and Cast-enabled displays.

Along with its actual knowledge of the '615 and '033 Patents, Google knew (or should have known) that the software components for performing the accused Cast functionality were especially made or adapted for installation on infringing devices, and that installation of these software components by others resulted in (and continues to result in) direct infringement of the '615 and '033 Patents under 35 U.S.C. § 271(a) because each such installation "makes" a device that meets every element of claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4, 7-13 of the '033 Patent .

Moreover, as a result of Google's contributory conduct, others have directly infringed the asserted claims of the '615 and '033 Patents. For example, users have installed the supplied

1    software components for performing the accused Cast functionality (which are included in

2    Google's own Cast-enabled apps, as well as third-party apps, such as Spotify) onto Cast-enabled

3    computing devices in the United States, thereby "making" infringing devices.  As another

4    example, users have installed the supplied software components for performing the accused Cast

5    functionality (which are included in firmware, as well as Cast-enabled apps) onto Cast-enabled

6    displays in the United States, thereby "making" updated Cast-enabled displays that are infringing

7    devices.  As yet another example, after installing the supplied software components for

8    performing the accused Cast functionality onto Cast-enabled computing devices and Cast-enabled

9    displays, users have used these infringing devices, which also constitutes direct infringement.

10        *'966 Patent*: Google has contributorily infringed (and continues to contributorily infringe)

11   the asserted claims of the '966 Patent by virtue of the fact that it supplies software components

12   for performing the accused functionality as part of the Google Home app in the United States, and

13   each time a user installs the Google Home app onto a computing device, the user "makes" an

14   infringing device and thereby directly infringes the asserted claims of the '966 Patent under 35

15   U.S.C. § 271(a). The software components included in the Google Home app are material

16   components of infringing devices that are not staple articles or commodities of commerce suitable

17   for substantial noninfringing use because the only possible use for these software components is

18   to be installed and run on infringing computing devices.

19        Along with its actual knowledge of the '966 Patent, Google knew (or should have known)

20   that the software components included in the Google Home app were especially made or adapted

21   for installation on infringing devices, and that installation of these software components by others

22   resulted in (and continues to result in) direct infringement of the '966 Patent under 35 U.S.C. §

23   271(a) because each such installation "makes" a device that meets every element of claims 1-4, 6-

24   12, 14-16 of the '966 Patent .

25        Moreover, as a result of Google's contributory conduct, others have directly infringed the

26   asserted claims of the '966 Patent. For example, users have installed the supplied software

27   components included as part of the Google Home app onto computing devices in the United

28   States, thereby "making" infringing computing devices. As another example, after installing the

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

software components included as part of the Google Home app onto computing devices, users have used these infringing devices, which also constitutes direct infringement of the asserted claims.

*'885 Patent*: Google has contributorily infringed (and continues to contributorily infringe) the asserted claims of the '885 Patent by virtue of the fact that, in addition to importing and selling Cast-enabled media players that come pre-installed with firmware, Google supplies software components for performing the accused functionality as part of firmware updates for Cast-enabled media players in the United States, and each time a user installs such a firmware update, the user "makes" an infringing device and thereby directly infringes claims 1-3, 5-10, 12-14 of the '885 Patent under 35 U.S.C. § 271(a).  The software components included in the firmware updates are material components of Cast-enabled media players that are not staple articles or commodities of commerce suitable for substantial noninfringing use because the only possible use for these software components is to be installed and run on Cast-enabled media players.

Along with its actual knowledge of the '885 Patent, Google knew (or should have known) that the software components included in the firmware updates were especially made or adapted for installation on Cast-enabled media players, and that installation of these software components by others resulted in (and continues to result in) direct infringement of the '885 Patent under 35 U.S.C. § 271(a) because each such installation "makes" an updated player that meets every element claims 1-3, 5-10, 12-14 of the '885 Patent.

Moreover, as a result of Google's contributory conduct, others have directly infringed the asserted claims of the '885 Patent.  For example, users have installed the supplied software components included as part of the firmware updates onto Cast-enabled media players in the United States, thereby "making" updated Cast-enabled media players, which constitutes direct infringement.  As another example, after installing the software components included as part of the firmware updates onto Cast-enabled media players, users have used Cast-enabled media players, which also constitutes direct infringement of the asserted claims.

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

#### iv.    Infringement Under 35 U.S.C. § 271(f)(1)

Pursuant to 35 U.S.C. § 271(f)(1), Google has also infringed by supplying in or from the United States software and/or firmware components, which constitute substantial portions of the components of Sonos's patented inventions, and actively, knowingly, and intentionally induced (and continues to actively, knowingly, and intentionally induce) others outside of the United States to combine these software and/or firmware components in a manner that, if such combination would have occurred in the United States (as it does pursuant to the theories set forth in § I.B.iii), infringes the asserted claims of the Asserted Patents.  And these combinations by those outside of the United States do in fact occur.  Accordingly, by supplying such software and/or firmware components from the United States, Google is liable for infringement under 35 U.S.C. § 271(f)(1).

*'615 and '033 Patents*: Sonos contends that each Cast-enabled computing device, as well as each Cast-enabled display, infringes every asserted claim of the '615 and '033 Patents. Despite knowing of the '615 and '033 Patents, Google supplies software components for performing the accused Cast functionality as part of Google's own Cast-enabled apps for installation onto Cast-enabled computing devices and also as part of Google's own Cast-enabled software (e.g., firmware and/or Cast-enabled apps) for installation onto Cast-enabled displays.  These software and/or firmware components are at least substantial portions of the components of the patented inventions of the '615 and '033 Patents.  Google supplies these software and/or firmware components from the United States to various entities outside the United States.  Google then induces those entities to combine the supplied components in a manner that would, if combined within the United States, constitute infringement.  Google has actively, knowingly, and intentionally induced (and continues to actively, knowingly, and intentionally induce) these entities to make such combinations outside the United States in various ways, in violation of 35 U.S.C. § 271(f)(1).

For example, through Google's website, advertising and promotional material, user guides, and/or the Google Play Store, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

induce) others outside the United States to install one or more of the accused Cast-enabled apps (including Google's own Cast-enabled apps and third-party Cast-enabled apps, such as Spotify) onto computing devices outside of the United States.  If this combination were done within the United States, that act would constitute "mak[ing]" an infringing device, which constitutes direct infringement of claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4, 7-13 of the '033 Patent under 35 U.S.C. § 271(a).

As another example, through Google's website, advertising and promotional material, user guides, and Cast-enabled apps, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and induce) others outside the United States to install Cast-enabled software (e.g., firmware updates and/or Cast-enabled apps) onto the Cast-enabled displays outside of the United States.  If this combination were done within the United States, that act would constitute "mak[ing]" an infringing device, which constitutes direct infringement of claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4, 7-13 of the '033 Patent under 35 U.S.C. § 271(a).

As another example, through Google's relationship with third-party manufacturers, third-party distributers, or via an otherwise affiliated entity that acts in a manufacturer or distributor role, Google actively, knowingly, and intentionally encourages and induces or instructs such parties to install one or more of the accused Cast-enabled apps (including Google's own Cast-enabled apps and third-party Cast-enabled apps, such as Spotify) onto computing devices outside of the United States.  If this combination were done within the United States, that act would constitute "mak[ing]" an infringing device, which constitutes direct infringement of claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4, 7-13 of the '033 Patent under 35 U.S.C. § 271(a).

As another example, through Google's relationship with third-party manufacturers, third-party distributers, or via an otherwise affiliated entity that acts in a manufacturer or distributor role, Google actively, knowingly, and intentionally encourages and induces or instructs such parties to install Cast-enabled software (e.g., firmware updates and/or Cast-enabled apps) onto the Cast-enabled displays outside of the United States.  If this combination were done within the

1   United States, that act would constitute "mak[ing]" an infringing device, which constitutes direct

2   infringement of claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4, 7-13 of

3   the '033 Patent under 35 U.S.C. § 271(a).

4          As still another example, through Google's relationship with entities (including affiliated

5   entities) that operate servers outside of the United States that host Cast-enabled apps for

6   download onto Cast-enabled computing devices and/or Cast-enabled software (e.g., firmware

7   and/or Cast-enabled apps) for download onto Cast-enabled displays, Google actively, knowingly,

8   and intentionally encourages and induces or instructs these entities to load, store, or otherwise

9   provide the Cast-enabled apps and/or Cast-enabled software onto these servers.  If this

10  combination were done within the United States, that act would constitute direct infringement of

11  certain asserted claims of the '615 and '033 Patents (e.g., claims 13-15, 18-21, and 23-24 of the

12  '615 Patent and claims 12-13 of the '033 Patent) by "mak[ing]" and/or "us[ing]" servers that host

13  such software in violation of 35 U.S.C. § 271(a).

14         As still another example, through its relationship and collaboration with third parties

15  outside the United States, such as Spotify, that develop and release third-party Cast-enabled apps

16  having the accused Cast functionality for transferring playback of streaming media content from a

17  Cast-enabled computing device or Cast-enabled display to a Cast-enabled media player and then

18  controlling the Cast-enabled media player's playback via the Cast-enabled computing device or

19  Cast-enabled display, Google has provided software components to these third parties and then

20  actively, knowingly, and intentionally induced (and continues to actively, knowingly, and

21  intentionally induce) such third parties to incorporate these software components into apps and

22  products in a manner that if done within the United States, would constitute direct infringement of

23  certain asserted claims of the '615 and '033 Patents (e.g., claims 13-15, 18-21, 23-26, 28-29 of

24  the '615 Patent and claims 1-2, 4, 7-13 of the '033 Patent) by "mak[ing]" or "us[ing]" an

25  infringing device under 35 U.S.C. § 271(a).

26         *'966 Patent*: Sonos contends that each computing device installed with at least the Google

27  Home app infringes every asserted claim of the '966 Patent. Despite knowing of the '966 Patent,

28  Google supplies the Google Home app from the United States to various entities outside the

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

United States. Google then induces those entities to combine the Google Home app in a manner that would, if combined within the United States, constitute infringement. Google has actively, knowingly, and intentionally induced (and continues to actively, knowingly, and intentionally induce) these entities to make such combinations outside the United States in various ways, in violation of 35 U.S.C. § 271(b).

For example, through Google's website, advertising and promotional material, user guides, and/or the Google Play Store, and via audible or visual instructions emitted from or displayed on the Cast-enabled media players and Cast-enabled displays, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and induce) others outside the United States to install the Google Home app onto computing devices outside the United States. If this combination were done within the United States, that act would constitute "mak[ing]" an infringing device, which constitutes direct infringement of claims 1-4, 6-12, 14-16 of the '966 Patent under 35 U.S.C. § 271(a).

As another example, through Google's relationship with entities (including affiliated entities) that operate servers outside of the United States that host the Google Home app for download onto smartphone, tablet, and computer devices, Google actively, knowingly, and intentionally encourages and induces or instructs these entities to load, store, or otherwise provide the Google Home app onto these servers. If this combination were done within the United States, that act would constitute direct infringement of certain asserted claims of the '966 Patent (e.g., claims 9-12 and 14-16) by "mak[ing]" and/or "us[ing]" servers that host such software in violation of 35 U.S.C. § 271(a).

*'885 Patent*: Sonos contends that each Cast-enabled media player infringes every asserted claim of the '885 Patent. Despite knowing of the '885 Patent, Google supplies from the United States software components for performing the accused functionality as part of firmware updates for Cast-enabled media players. Google then through Google's website, advertising and promotional material, user guides, the Google Home app (among other apps offered by Google), and/or the Google Play Store, Google has actively, knowingly, and intentionally encouraged and induced (and continues to actively, knowingly, and intentionally encourage and induce) others

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

1    outside the United States to install firmware updates onto Cast-enabled media players outside the

2    United States.  If this combination were done within the United States, that act would constitute

3    "mak[ing]" or "us[ing]" an infringing device, which constitutes direct infringement of the

4    asserted claims of the '885 Patent under 35 U.S.C. § 271(a).

5         As another example, through Google's relationship with third-party manufacturers, third-

6    party distributors, or via an otherwise affiliated entity that acts in a manufacturer or distributor

7    role, Google actively, knowingly, and intentionally encourages and induces or instructs such

8    parties to, outside of the United States, install or load firmware onto Cast-enabled media players.

9    If this combination were done within the United States, that act would constitute "mak[ing]" an

10   infringing device, which constitutes direct infringement of claims 1-3, 5-10, 12-14 of the '885

11   Patent under 35 U.S.C. § 271(a).

12               **v.      Infringement Under 35 U.S.C. § 271(f)(2)**

13        Pursuant to 35 U.S.C. § 271(f)(2), Google has also infringed by supplying software

14   components in or from the United Sates to be combined, installed, loaded, and/or used by others

15   outside of the United States, where these software components are components of the patented

16   inventions that have no substantial noninfringing use and are not staple articles or commodities of

17   commerce – with knowledge that these software components were especially made or adapted for

18   use and an intent that these software components would be combined, installed, loaded, and/or

19   used outside the United States such that, if such combination, installation, load, and/or use

20   occurred within the United States (as it does pursuant to the theories set forth in § I.B.iii), it

21   would infringe the asserted claims of the Asserted Patents.  And these combinations by those

22   outside of the United States do in fact occur.  Accordingly, by supplying such software

23   components in or from the United States, Google is liable for infringement under 35 U.S.C. §

24   271(f)(2).

25        *'615 and '033 Patents*: Sonos contends that each Cast-enabled computing device, as well

26   as each Cast-enabled display, infringes every asserted claim of the '615 and '033 Patents.

27   Despite knowing of the '615 and '033 Patents, Google supplies software components for

28   performing the accused Cast functionality as part of Google's own Cast-enabled apps for

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-cv-6754

1   installation onto Cast-enabled computing devices outside the United States and also as part of

2   Google's own Cast-enabled software (e.g., firmware and/or Cast-enabled apps) for installation

3   onto Cast-enabled displays outside the United States.  Google intends that others outside the

4   United States, including users, install these software components onto computing devices and

5   Cast-enabled displays and knows that such installation does in fact occur and that such

6   installation, if occurring in the United States, would constitute "mak[ing]" an infringing device

7   thereby directly infringing claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4,

8   7-13 of the '033 Patent under 35 U.S.C. § 271(a).

9          Despite knowing of the '615 and '033 Patents, Google additionally supplies software

10  components for performing the accused Cast functionality to third parties (such as Spotify) that

11  incorporate such software code into third-party Cast-enabled apps for installation onto Cast-

12  enabled computing devices and/or Cast-enabled displays outside of the United States.  Google

13  intends that these third parties (such as Spotify) incorporate such software code into third-party

14  Cast-enabled apps for installation onto Cast-enabled computing devices and/or Cast-enabled

15  displays outside of the United States and knows that such incorporation does in fact occur and

16  that such incorporation, if occurring in the United States, would constitute "mak[ing]" an

17  infringing device thereby directly infringing claims 13-15, 18-21, 23-26, 28-29 of the '615 Patent

18  and claims 1-2, 4, 7-13 of the '033 Patent under 35 U.S.C. § 271(a).

19         As another example, Google supplies software components for performing the accused

20  Cast functionality to third-party manufacturers, third-party distributers, or to an otherwise

21  affiliated entity that acts in a manufacturer or distributor role, who then, outside of the United

22  States installs these software components onto computing devices outside of the United States.

23  Google intends that these parties install these software components onto computing devices

24  outside of the United States.  If this combination were done within the United States, that act

25  would constitute "mak[ing]" an infringing device, which constitutes direct infringement of claims

26  13-15, 18-21, 23-26, 28-29 of the '615 Patent and claims 1-2, 4, 7-13 of the '033 Patent under 35

27  U.S.C. § 271(a).

28

1    As another example, Google supplies software components for performing the accused

2 Cast functionality to entities (including affiliated entities) that operate servers outside of the

3 United States that host Cast-enabled apps for download onto Cast-enabled computing devices

4 and/or Cast-enabled software (e.g., firmware and/or Cast-enabled apps) for download onto Cast-

5 enabled displays.  Google intends that these entities load, store, or otherwise provide the Cast-

6 enabled apps and/or Cast-enabled software onto these servers.  If this combination were done

7 within the United States, that act would constitute direct infringement of certain asserted claims

8 of the '615 and '033 Patents (e.g., claims 13-15, 18-21, and 23-24 of the '615 Patent and claims

9 12-13 of the '033 Patent) by "mak[ing]" and/or "us[ing]" servers that host such software in

10 violation of 35 U.S.C. § 271(a).

11    Google knows the foregoing software components for performing the accused Cast

12 functionality are material components of infringing devices and the patented inventions that are

13 not staple articles or commodities of commerce suitable for substantial noninfringing use because

14 the only possible use for these software components is to be loaded, installed, and/or run on

15 infringing Cast-enabled computing devices and Cast-enabled displays.

16    *'966 Patent*: Sonos contends that each computing device installed with at least the Google

17 Home app infringes every asserted claim of the '966 Patent.  Despite knowing of the '966 Patent,

18 Google supplies software components for performing the accused functionality as part of the

19 Google Home app in or from the United States to various entities outside the United States.

20 Google knows and intends for those entities to combine the software components in a manner that

21 would, if combined within the United States, constitute infringement because each combination

22 or installation of the Google Home app onto a computing device would constitute "mak[ing]" an

23 infringing device and thus directly infringe claims 1-4, 6-12, 14-16 of the '966 Patent under 35

24 U.S.C. § 271(a).

25    Google knows that the software components included in the Google Home app are

26 material components of infringing devices that are not staple articles or commodities of

27 commerce suitable for substantial noninfringing use because the only possible use for these

28 software components is to be installed and run on infringing computing devices.

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

Along with its actual knowledge of the '966 Patent, Google knew (or should have known) that the software components included in the Google Home app were especially made or adapted for installation on infringing devices, and that installation of these software components by others outside of the United States would, if done within the United States, constitute (and continues to result in) direct infringement of the '966 Patent under 35 U.S.C. § 271(a) because each such installation "makes" a device that meets every element of every asserted claims.

Moreover, as a result of Google providing software components of the Google Home app, others have outside of the United States combined the Google Home app in a manner that, if done within the United States, would constitute direct infringement of the asserted claims of the '966 Patent. For example, others outside the United States have installed the Google Home app onto computing devices outside the United States. If this combination were done within the United States, that act would constitute "mak[ing]" an infringing device, which constitutes direct infringement of claims 1-4, 6-12, 14-16 of the '966 Patent under 35 U.S.C. § 271(a).

As another example, Google supplies software components of the Google Home app to entities (including affiliated entities) that operate servers outside of the United States that host the Google Home app for download onto smartphone, tablet, and computer devices. Google intends that these entities load, store, or otherwise provide the Google Home app onto these servers. If this combination were done within the United States, that act would constitute direct infringement of certain asserted claims of the '966 Patent (e.g., claims 9-12 and 14-16) by "mak[ing]" and/or "us[ing]" servers that host such software in violation of 35 U.S.C. § 271(a).

*'885 Patent*: Sonos contends that each Cast-enabled media player infringes every asserted claim of the '885 Patent. Despite knowing of the '885 Patent, Google supplies in or from the United States software components for performing the accused functionality as part of firmware updates for Cast-enabled media players, and users install such a firmware update outside of the United States in a manner that, if done within the United States, would constitute "mak[ing]" an infringing device and thereby directly infringe claims 1-3, 5-10, 12-14 of the '885 Patent under 35 U.S.C. § 271(a). The software components included in the firmware updates are material components of the patented invention that are not staple articles or commodities of commerce

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

suitable for substantial noninfringing use because the only possible use for these software components is to be installed and run on Cast-enabled media players, which constitute infringing devices.

Along with its actual knowledge of the '885 Patent, Google knew (or should have known) that the software components included in the firmware updates were especially made or adapted for installation on Cast-enabled media players, and that installation of these software components by others outside the United States would, if done within the United States, have resulted in (and continues to result in) direct infringement of the '885 Patent under 35 U.S.C. § 271(a) because each such installation "makes" an updated player that meets every element of every asserted claims.

Moreover, as a result of Google providing such firmware updates others have outside of the United States combined the firmware updates in a manner that, if done within the United States, would constitute direct infringement of claims 1-3, 5-10, 12-14 of the '885 Patent . For example, users have, outside of the United States, installed the supplied software components included as part of the firmware updates onto Cast-enabled media players outside the United States, which if done within the United States would constitute "making" updated Cast-enabled media players, which constitutes direct infringement.

As another example, Google provides firmware to manufacturers, third-party distributers, or an otherwise affiliated entity that acts in a manufacturer or distributor role, who then, outside of the United States installs or loads such firmware onto Cast-enabled media players.  If this combination were done within the United States, that act would constitute "mak[ing]" an infringing device, which constitutes direct infringement of claims 1-3, 5-10, 12-14 of the '885 Patent under 35 U.S.C. § 271(a).

**C.     Infringement Claim Charts Pursuant to Patent L.R. 3-1(c)**

Based on the information currently in its possession, Sonos provides the following exhibits attached hereto, which specify where each limitation of each asserted claim is found within each Accused Instrumentality (whether literally or under the Doctrine of Equivalents):

*Exhibit A*: Infringement of '615 Patent

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

1     *Exhibit B*: Infringement of '033 Patent

2     *Exhibit C*: Infringement of '966 Patent

3     *Exhibit D*: Infringement of '885 Patent

4          Sonos has not yet been provided with full discovery of Google's products, including non-

5     public documentation sufficiently describing the Accused Instrumentalities, sufficient written

6     discovery responses from Google, and testimony from Google's witnesses.  Thus, Sonos

7     expressly reserves its right to amend and/or supplement these assertions or to asserted additional

8     claims for infringement under Patent L.R. 3-6 as discovery in this case progresses or as otherwise

9     permitted by the Court.

10         **D.     Identification of Indirect Infringement Pursuant to Patent L.R. 3-1(d)**

11         Based on the information currently in its possession, Sonos contends that Google is liable

12    for indirect infringement of each of the Asserted Claims under 35 U.S.C. §§ 271(b), (c), and (f).

13    Sonos has identified the acts of direct infringement and provided a description of Google's own

14    acts that contribute to and induce such direct infringement above (§§ I.B.ii-v), as well as in

15    Sonos's Amended Complaint, which is herein incorporated by reference in its entirety.

16         **E.     Identification of Types of Infringement Pursuant to Patent L.R. 3-1(e)**

17         Based on the information currently in its possession, Sonos contends that each limitation

18    of each Asserted Claim is literally met by the Accused Instrumentalities.  To date, Google has not

19    set forth any interpretation of any claim limitation or any non-infringement position that

20    circumvents literal infringement of the Asserted Claims.  To the extent that Google offers any

21    such interpretation or non-infringement position, Sonos expressly reserves the right to supplement

22    its infringement contentions, such as with applicable contentions under the Doctrine of

23    Equivalents.

24         **F.     Identification of Priority Dates Pursuant to Patent L.R. 3-1(f)**

25         Sonos contends that: (a) each Asserted Claim of the '615 Patent is entitled to a priority

26    date no later than December 30, 2011; (b) each Asserted Claim of the '033 Patent is entitled to a

27    priority date no later than December 30, 2011; (c) each Asserted Claim of the '966 Patent is

28

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

entitled to a priority date no later than September 12, 2006; and (d) each Asserted Claim of the '885 Patent is entitled to a priority date no later than September 12, 2006.

**G.      Identification of Practicing Instrumentalities Pursuant to Patent L.R. 3-1(g)**

Pursuant to L.R. 3-1(g), Sonos states that the following Sonos products practice one or more claims of the '885 Patent:  CONNECT:AMP, CONNECT, PLAY:3, PLAYBAR, PLAY:1, PLAY:5 (gen 2), PLAYBASE, ONE, BEAM, AMP, SYMFONISK (Bookshelf), SYMFONISK (Table Lamp), ONE SL, PORT, MOVE, ARC, FIVE, ROAM.

Sonos further states that a computing device (e.g., smartphone, tablet, etc.) or other computer-readable medium (CRM) provisioned with Sonos's "S2" controller app, which was launched June 8, 2020, practice the claimed inventions of the '966 Patent.

Although Sonos is not aware of any Sonos product that practices the claimed inventions of the '615 and '033 Patents and thus no response is required by L.R. 3-1(g), Sonos states that a computing device (e.g., smartphone, tablet, etc.) or other CRM provisioned with certain third-party streaming-media apps that are Sonos "Direct Control" enabled, such as the Spotify app, practice the claimed inventions of the '615 and '033 Patents.

**H.      Identification of First Infringement & Damages Period Pursuant to Patent L.R. 3-1(h)**

Based on the information currently in its possession, Sonos contends that Google's infringement of the Asserted Patents began at least as early as the dates set forth below.  To Sonos's knowledge, Google's infringement remains ongoing and the damages period likewise remains ongoing.

| U.S. Patent No. | Date of First Infringement & Start of Damages Period |
|---|---|
| 9,967,615 | At least as early as May 8, 2018 |
| 10,779,033 | At least as early as September 15, 2020 |
| 10,469,966 | At least as early as November 5, 2019 |
| 10,848,885 | At least as early as November 24, 2020 |

Discovery is ongoing and Sonos has sought information that is in Google's possession, custody, or control, regarding designs of the Accused Instrumentalities and the timing of each design.  Sonos reserves the right to supplement its Infringement Contentions based on Google's proper discovery responses.  Sonos further reserves its right to amend and/or modify its

1   Infringement Contentions as discovery in this case progresses, under Patent L.R. 3-6, or as

2   otherwise permitted by the Court.

3        **I.**      **Identification of Willful Infringement Bases Pursuant to Patent L.R. 3-1(i)**

4        Sonos contends that Google has willfully infringed, and continues willfully infringing,

5   each asserted claim of each Asserted Patent. The bases for this contention are set forth in Sonos's

6   Objections and Responses to Google LLC's First Set of Interrogatories (Nos. 9 and 14), the

7   contents of which are herein incorporated by reference.  *See* Sonos, Inc.'s Objections and

8   Responses to Google LLC's First Set of Interrogatories (Nos. 1-20) (dated September 7, 2021).

9        Moreover, discovery that Google has not yet produced may provide additional evidence

10  that shows Google has willfully infringed the Asserted Patents. Sonos therefore reserves its right

11  to amend and/or modify its willful infringement contentions as discovery in this case progresses,

12  under Patent L.R. 3-6, or as otherwise permitted by the Court.

13  **II.**     **Document Production & Accompanying Disclosure**

14       **A.**     **Documents Pursuant to Patent L.R. 3-2(a)**

15       Sonos is currently not aware of any documents specified by Patent L.R. 3-2(a). To the

16  extent any such document exists, however, Sonos will use its best efforts to obtain all responsive

17  documents and reserves its right to supplement its production as discovery in this case progresses,

18  under Patent L.R. 3-6, or as otherwise permitted by the Court.

19       **B.**     **Documents Pursuant to Patent L.R. 3-2(b)**

20       Pursuant to Patent L.R. 3-2(b), Sonos has produced documents bearing production

21  numbers SONOS-SVG2-00026244 through SONOS-SVG2-00027721 and SONOS-SVG2-

22  00042660 through SONOS-SVG2-00042698.

23       **C.**     **Documents Pursuant to Patent L.R. 3-2(c)**

24       Pursuant to Patent L.R. 3-2(c), Sonos has produced documents bearing production

25  numbers SONOS-SVG2-00000001 through SONOS-SVG2-00000754 and SONOS-SVG2-

26  00001167 through SONOS-SVG2-00017989.

27       **D.**     **Documents Pursuant to Patent L.R. 3-2(d)**

28

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

1    Pursuant to Patent L.R. 3-2(d), Sonos has produced documents bearing production

2    numbers SONOS-SVG2-00042892 through SONOS-SVG2-00042904.

3         **E.      Documents Pursuant to Patent L.R. 3-2(e)**

4         Pursuant to Patent L.R. 3-2(e), Sonos has produced documents bearing production

5    numbers SONOS-SVG2-00042699 through SONOS-SVG2-00042891 and SONOS-SVG2-

6    00042946 through SONOS-SVG2-00042952.  Sonos is also making available for inspection

7    Sonos source code that demonstrates the operation of the Sonos products identified above

8    pursuant to L.R. 3-1(g).

9         Moreover, Sonos is in possession of certain additional documents that may fall under

10   Patent L.R. 3-2(e) but such documents contain information that is subject to third-party

11   confidentiality obligations.  Sonos is endeavoring to comply with these confidentiality obligations

12   and will produce these certain additional documents as soon as Sonos is permitted pursuant to the

13   third-party confidentiality obligations.

14        **F.      Documents Pursuant to Patent L.R. 3-2(f)**

15        Although Sonos is not aware of any agreements that transfer any ownership interest in the

16   Asserted Patents, for the avoidance of doubt, Sonos has produced certain non-exclusive patent

17   license agreements and covenants not to sue bearing production numbers SONOS-SVG2-

18   00042905 through SONOS-SVG2-00042944.  Sonos is in possession of certain additional non-

19   exclusive patent license agreements and covenants not to sue but is prohibited from producing

20   such agreements pursuant to third-party confidentiality obligations.

21        Moreover, Sonos herein incorporates by reference Sonos's Objections and Responses to

22   Google LLC's First Set of Interrogatories (No. 13).  *See* Sonos, Inc.'s Objections and Responses

23   to Google LLC's First Set of Interrogatories (Nos. 1-20) (dated September 7, 2021).

24        **G.      Documents Pursuant to Patent L.R. 3-2(g)**

25        Sonos states that it has covenanted not to sue DEI Sales, Inc., and subsidiaries that existed

26   as of May 17, 2018, for patent infringement, granted a patent license to Lenbrook Industries

27   Limited and relevant subsidiaries on July 28, 2020, and granted a patent license to Pass &

28   Seymour, Inc. on December 7, 2020.

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-cv-6754

1    Pursuant to Patent L.R. 3-2(g), Sonos states that it has produced the Lenbrook Industries

2  Limited and Pass & Seymour, Inc. agreements at SONOS-SVG2-00042905 through SONOS-

3  SVG2-00042944.  The DEI Sales, Inc. agreement is subject to third-party confidentiality

4  obligations and, after inquiry, Sonos is unable to produce this agreement subject to those

5  obligations.

6    **H.    Documents Pursuant to Patent L.R. 3-2(h)**

7    Pursuant to Patent L.R. 3-2(h), Sonos incorporates its response regarding L.R. 3-2(f) and

8  L.R. 3-2(g).

9    **I.    Documents Pursuant to Patent L.R. 3-2(i)**

10    Pursuant to Patent L.R. 3-2(i), Sonos has produced a document bearing production

11  number SONOS-SVG2-00042945.

12    **J.    Documents Pursuant to Patent L.R. 3-2(J)**

13    Sonos is currently not aware of any documents specified by Patent L.R. 3-2(j). To the

14  extent any such document exists, however, Sonos will use its best efforts to obtain all responsive

15  documents and reserves its right to supplement its production as discovery in this case progresses,

16  under Patent L.R. 3-6, or as otherwise permitted by the Court.

17

18

19

20

21

22

23

24

25

26

27

28

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

1

Dated:  January 20, 2022

LEE SULLIVAN SHEA & SMITH LLP

2

By: */s/ Cole B. Richter*

3

Cole B. Richter (*admitted pro hac*)

4

5

Clement Seth Roberts
California Bar No. 209203

6

ORRICK, HERRINGTON & SUTCLIFFE LLP
405 Howard St.

7

San Francisco, CA 94105
Telephone:  415.773.5484

8

Facsimile:  415.773.5759

9

croberts@orrick.com

10

Bas de Blank
California Bar No. 191487

11

ORRICK, HERRINGTON & SUTCLIFFE LLP
1000 Marsh Blvd.

12

Menlo Park, CA 94205
Telephone:  650.614.7343

13

Facsimile:  650.614.7401
bdeblank@orrick.com

14

15

Alyssa Caridis
California Bar No. 260103

16

ORRICK, HERRINGTON & SUTCLIFFE LLP
777 South Figueroa St., Suite 3200

17

Los Angeles, CA 90017
Telephone:  213.612.2372

18

Facsimile:  213.612.2499
acaridis@orrick.com

19

20

George I. Lee (p*ro hac pending*)

21

Sean M. Sullivan (p*ro hac pending*)
Rory P. Shea (p*ro hac pending*)

22

J. Dan Smith (p*ro hac pending*)
Michael P. Boyea (p*ro hac pending*)

23

Cole B. Richter (p*ro hac pending*)
LEE SULLIVAN SHEA & SMITH LLP

24

656 W. Randolph St., Floor 5W

25

Chicago, IL 60661
Telephone:  312.754.9602

26

Facsimile:  312.754.9603
lee@ls3ip.com

27

sullivan@ls3ip.com

28

shea@ls3ip.com
smith@ls3ip.com

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-cv-6754

boyea@ls3ip.com
richter@ls3ip.com

*Attorney for Sonos, Inc.*

SONOS, INC.'S P.L.R. 3-1 & 3-2
SUPPLEMENTAL DISCLOSURES
20-CV-6754

# Appendix 1

| Model | Developer |
|---|---|
| Iconia A500 | Acer |
| Iconia A510 | Acer |
| Iconia A700 | Acer |
| Iconia W510 | Acer |
| Iconia W700 | Acer |
| Iconia A701 | Acer |
| Chromebook Spin (all versions) | Acer |
| Chromebook Touch (all versions) | Acer |
| Aspire (all versions) | Acer |
| Enduro (all versions) | Acer |
| Extensa (all versions) | Acer |
| Ferrari (all versions) | Acer |
| Nitro (all versions) | Acer |
| Predator (all versions) | Acer |
| Swift (all versions) | Acer |
| Spin (all versions) | Acer |
| Switch (all versions) | Acer |
| TravelMate (all versions) | Acer |
| Novo7 Aurora II | Ainol |
| Novo7 Flame | Ainol |
| Amazon Fire Phone | Amazon |
| Kindle Fire | Amazon |
| Kindle Fire HD | Amazon |
| Kindle Fire HDX | Amazon |
| iPhone 4 | Apple |
| iPhone 4S | Apple |
| iPhone 5 | Apple |
| iPhone 5C | Apple |
| iPhone 5S | Apple |
| iPhone 6 | Apple |
| iPhone 6 Plus | Apple |
| iPhone 6S | Apple |
| iPhone 6S Plus | Apple |
| iPhone SE | Apple |
| (1st generation) | Apple |
| iPhone 7 | Apple |
| iPhone 7 Plus | Apple |
| iPhone 8 | Apple |
| iPhone 8 Plus | Apple |
| iPhone X | Apple |
| iPhone XR | Apple |
| iPhone XS | Apple |
| iPhone XS Max | Apple |
| iPhone 11 | Apple |
| iPhone 11 Pro | Apple |
| iPhone 11 Pro Max | Apple |
| iPhone SE | Apple |
| (2nd generation) | Apple |
| iPhone 12 | Apple |
| iPhone 12 Mini | Apple |
| iPhone 12 Pro | Apple |
| iPhone 12 Pro Max | Apple |
| iPhone 13 | Apple |
| iPhone 13 Mini | Apple |
| iPhone 13 Pro | Apple |
| iPhone 13 Pro Max | Apple |
| iPad (1st generation) | Apple |
| iPad 2 | Apple |
| iPad (3rd generation) | Apple |
| iPad (4th generation) | Apple |
| iPad (5th generation) | Apple |
| iPad (6th generation) | Apple |
| iPad (7th generation) | Apple |
| iPad (8th generation) | Apple |
| iPad (9th generation) | Apple |
| iPad Air (1st generation) | Apple |
| iPad Air 2 | Apple |
| iPad Air (3rd generation) | Apple |
| iPad Air (4th generation) | Apple |
| iPad Pro 12.9-in. (1st generation) | Apple |
| iPad Pro 9.7-in. | Apple |
| iPad Pro 12.9-in. (2nd generation) | Apple |
| iPad Pro 10.5-in. | Apple |
| iPad Pro 12.9-in. (3rd generation) | Apple |
| iPad Pro 11-in. (1st generation) | Apple |
| iPad Pro 12.9-in. (4th generation) | Apple |
| iPad Pro 11-in. (2nd generation) | Apple |

| iPad Pro 12.9-in. (5th generation) | Apple |
| iPad Pro 11-in. (3rd generation) | Apple |
| MacBook (all versions) | Apple |
| MacBook Air (all versions) | Apple |
| MacBook Pro (all versions) | Apple |
| 80 G9 HDD | Archos |
| 80 G9 SSD | Archos |
| 97 Titanium HD | Archos |
| 101 XS | Archos |
| Arirang (original) | Arirang |
| Arirang 171 | Arirang (smartphone) |
| Asus PadFone | Asus |
| Asus PadFone 2 | Asus |
| Asus PadFone Infinity | Asus |
| Asus PadFone Infinity 2 | Asus |
| Asus PadFone mini | Asus |
| Asus PadFone E | Asus |
| Asus PadFone Infinity Lite | Asus |
| Asus ZenFone 5 (2014) | Asus |
| Asus ZenFone 4 (2014) | Asus |
| Asus ZenFone 6 (2014) | Asus |
| Asus PadFone S/X | Asus |
| Asus ZenFone 4.5 (2014) | Asus |
| Asus ZenFone 5 (2014) | Asus |
| Asus PadFone X mini | Asus |
| Asus Pegasus (X002) | Asus |
| Asus ZenFone 5 (2015) | Asus |
| Asus ZenFone 2 | Asus |
| Asus ZenFone 3 | Asus |
| Asus ZenFone 4 | Asus |
| Asus ZenFone Max Plus M1 | Asus |
| Asus ZenFone Max M1 | Asus |
| Asus ZenFone Max Pro M1 | Asus |
| Asus ZenFone 5 | Asus |
| Asus ZenFone Live L1 | Asus |
| Asus ROG Phone | Asus |
| Asus ZenFone Lite L1 | Asus |
| Asus ZenFone Max M2 | Asus |
| Asus ZenFone Max Pro M2 | Asus |
| Asus ZenFone Max Shot | Asus |
| Asus ZenFone Max Plus M2 | Asus |
| Asus ZenFone Live L2 | Asus |
| Asus ZenFone 6 | Asus |
| Asus ROG Phone II | Asus |
| Asus ROG Phone 3 | Asus |
| Asus ZenFone 7 | Asus |
| Asus ROG Phone 5 | Asus |
| Asus ZenFone 8 | Asus |
| Eee Pad Transformer TF101 | Asus |
| Eee Pad Transformer Prime | Asus |
| PadFone 2 | Asus |
| Transformer Pad TF300 | Asus |
| Transformer Pad Infinity TF700T | Asus |
| Transformer Pad Infinity LTE TF700KL | Asus |
| Transformer Pad TF701T | Asus |
| Transformer Book T100 | Asus |
| VivoTab | Asus |
| Google Nexus 7 | Asus |
| Chromebook Flip (all versions) | Asus |
| Chromebook (all versions) | Asus |
| ExpertBook (all versions) | Asus |
| Pro (all versions) | Asus |
| ProArt (all versions) | Asus |
| ROG (all versions) | Asus |
| Transformer (all versions) | Asus |
| TUF (all versions) | Asus |
| VivoBook (all versions) | Asus |
| ZenBook (all versions) | Asus |
| Nook Tablet | Barnes & Noble |
| Nook HD+ | Barnes & Noble |
| BlackBerry Priv | BlackBerry Limited |
| BlackBerry DTEK50 | BlackBerry Limited |
| BlackBerry DTEK60 | BlackBerry Limited |
| BlackBerry Aurora | BlackBerry Mobile |
| BlackBerry KeyOne | BlackBerry Mobile |
| BlackBerry Motion | BlackBerry Mobile |
| BlackBerry Key2 | BlackBerry Mobile |
| BlackBerry Evolve/X | BlackBerry Mobile |

| | |
|---|---|
| BlackBerry Key2 LE | BlackBerry Mobile |
| BoringPhone | BoringPhone |
| Cherry Mobile Flare S8 Deluxe | Cherry Mobile |
| Cherry Mobile Flare S8 Pro | Cherry Mobile |
| Cherry Mobile Flare S8 Plus | Cherry Mobile |
| Cherry Mobile Flare S8 Lite | Cherry Mobile |
| Steak 7 | Dell |
| Inspiron Chromebooks (all versions) | Dell |
| Latitude Chromebooks (all versions) | Dell |
| Alienware (all versions) | Dell |
| G Series (all versions) | Dell |
| Inspiron (all versions) | Dell |
| Latitue (all versions) | Dell |
| Precision (all versions) | Dell |
| Vostro (all versions) | Dell |
| XPS (all versions) | Dell |
| OptiPlex (all versions) | Dell |
| Essential PH-1 | Essential Products |
| Fairphone 1 | FairPhone |
| Fairphone 2 | FairPhone |
| Fairphone 3 | FairPhone |
| Fairphone 3+ | FairPhone |
| Fairphone 4 | FairPhone |
| Freedom Phone | Freedom Phone |
| Nabi 2 | Fuhu |
| Pixel/XL | Google |
| Pixel 2/XL | Google |
| Pixel 3/XL | Google |
| Pixel 3a/XL | Google |
| Pixel 4/XL | Google |
| Pixel 4a | Google |
| Pixel 4a (5G) | Google |
| Pixel 5 | Google |
| Pixel 5a | Google |
| Pixel 6/Pro | Google |
| Chromebook Pixel | Google |
| Pixelbook | Google |
| Pixelbook Go | Google |
| Slate | Google |
| Goophone X | Goophone |
| Goophone i5C | Goophone |
| Goophone i5S | Goophone |
| Goophone i6 | Goophone |
| Goophone i5 | Goophone |
| Goophone 12 Pro | Goophone |
| Nokia 6 | HMD Global |
| Nokia 3 | HMD Global |
| Nokia 5 | HMD Global |
| Nokia 7 | HMD Global |
| Nokia 8 | HMD Global |
| Nokia 2 | HMD Global |
| Nokia 7 Plus | HMD Global |
| Nokia 1 | HMD Global |
| Nokia 6.1 | HMD Global |
| Nokia 8 Sirocco | HMD Global |
| Nokia 3.1 | HMD Global |
| Nokia 5.1 Plus | HMD Global |
| Nokia 2.1 | HMD Global |
| Nokia 5.1 | HMD Global |
| Nokia 6.1 Plus | HMD Global |
| Nokia 3.1 Plus | HMD Global |
| Nokia 7.1 | HMD Global |
| Nokia 8.1 | HMD Global |
| Nokia 9 PureView | HMD Global |
| Nokia 1 Plus | HMD Global |
| Nokia 4.2 | HMD Global |
| Nokia 3.2 | HMD Global |
| Nokia 2.2 | HMD Global |
| Nokia 6.2 | HMD Global |
| Nokia 7.2 | HMD Global |
| Nokia 2.3 | HMD Global |
| Nokia C1 | HMD Global |
| Nokia C2 | HMD Global |
| Nokia 1.3 | HMD Global |
| Nokia 5.3 | HMD Global |
| Nokia C2 Tava | HMD Global |
| Nokia C5 Endi | HMD Global |
| Nokia C2 Tennen | HMD Global |

| | |
|---|---|
| Nokia C3 | HMD Global |
| Nokia 2.4 | HMD Global |
| Nokia 3.4 | HMD Global |
| Nokia C1 Plus | HMD Global |
| Nokia 5.4 | HMD Global |
| Nokia 1.4 | HMD Global |
| Nokia C20 | HMD Global |
| Nokia G10 | HMD Global |
| Nokia G20 | HMD Global |
| Nokia X20 | HMD Global |
| Nokia C10 | HMD Global |
| Nokia X10 | HMD Global |
| Nokia C01 Plus | HMD Global |
| Nokia C20 Plus | HMD Global |
| Nokia C30 | HMD Global |
| Nokia XR20 | HMD Global |
| Honor V40 | Honor |
| Honor V40 Lite | Honor |
| Honor Play 5T Youth | Honor |
| Honor Play 20 | Honor |
| Honor Play 5 | Honor |
| Honor 50/Pro | Honor |
| Honor 50 SE | Honor |
| Honor X20 SE | Honor |
| Honor Play 5T Pro | Honor |
| Honor Magic3/Pro/Pro+ | Honor |
| Honor X20 | Honor |
| Honor Play 5 Youth | Honor |
| Honor 50 Lite | Honor |
| Honor X30 Max/X30i | Honor |
| Honor 60/Pro | Honor |
| Honor X30 | Honor |
| Honor Play 30 Plus | Honor |
| Mediapad 10 FHD | Honor |
| HP Chromebook (all versions) | HP |
| HP Pro Chromebook (all versions) | HP |
| HP Elite (all versions) | HP |
| Compaq (all versions) | HP |
| Elitebook (all versions) | HP |
| Envy (all versions) | HP |
| Omen (all versions) | HP |
| Pavillion (all versions) | HP |
| ZBook (all versions) | HP |
| Spectre (all versions) | HP |
| Victus (all versions) | HP |
| ProBook (all versions) | HP |
| OmniBook (all versions) | HP |
| HTC Magic | HTC |
| HTC Hero | HTC |
| HTC Tattoo | HTC |
| HTC Desire | HTC |
| HTC Legend | HTC |
| HTC Droid Incredible | HTC |
| HTC Wildfire | HTC |
| HTC Aria | HTC |
| HTC Evo 4G | HTC |
| HTC Evo 4G+ | HTC |
| HTC Desire HD | HTC |
| HTC Desire Z | HTC |
| HTC Gratia | HTC |
| HTC Evo Shift 4G | HTC |
| HTC Inspire 4G | HTC |
| HTC Incredible S | HTC |
| HTC ThunderBolt | HTC |
| HTC Desire S | HTC |
| HTC Merge | HTC |
| HTC Sensation | HTC |
| HTC Wildfire S | HTC |
| HTC ChaCha | HTC |
| HTC Salsa | HTC |
| HTC Evo 3D | HTC |
| HTC Amaze 4G | HTC |
| HTC Explorer | HTC |
| HTC Sensation XE | HTC |
| HTC Rhyme | HTC |
| HTC Raider 4G | HTC |
| HTC Evo Design 4G | HTC |
| HTC Sensation XL | HTC |

| | |
|---|---|
| HTC Rezound | HTC |
| HTC One S | HTC |
| HTC One V | HTC |
| HTC One X/XL | HTC |
| HTC Evo 4G LTE | HTC |
| HTC One S C2 | HTC |
| HTC Desire C | HTC |
| HTC Desire V | HTC |
| HTC Droid Incredible 4G LTE | HTC |
| HTC Desire VC | HTC |
| HTC Desire XC | HTC |
| HTC One XC | HTC |
| HTC J | HTC |
| HTC Desire VT | HTC |
| HTC Desire X | HTC |
| HTC One VX | HTC |
| HTC One X+ | HTC |
| HTC Desire SV | HTC |
| HTC Desire 400 | HTC |
| HTC One SV | HTC |
| HTC Butterfly | HTC |
| HTC One (M7) | HTC |
| HTC First | HTC |
| HTC Desire L/P/Q | HTC |
| HTC Desire U | HTC |
| HTC Desire 600 | HTC |
| HTC Desire 200 | HTC |
| HTC Butterfly S | HTC |
| HTC One Mini | HTC |
| HTC Desire 500 | HTC |
| HTC One Max | HTC |
| HTC Desire 601 | HTC |
| HTC Desire 300 | HTC |
| HTC Desire 601 dual sim | HTC |
| HTC Desire 700 | HTC |
| HTC Desire 501 | HTC |
| HTC Desire 816 | HTC |
| HTC One (M8) | HTC |
| HTC Desire 310 | HTC |
| HTC Desire 610 | HTC |
| HTC Desire 816 dual sim | HTC |
| HTC One Mini 2 | HTC |
| HTC Desire 210 | HTC |
| HTC Desire 616 | HTC |
| HTC One (E8) | HTC |
| HTC Desire 516 | HTC |
| HTC One Remix | HTC |
| HTC Butterfly 2 | HTC |
| HTC Desire 510 | HTC |
| HTC Desire 820q | HTC |
| HTC Desire 612 | HTC |
| HTC One (M8 Eye) | HTC |
| HTC Desire 816G | HTC |
| HTC Desire 820 | HTC |
| HTC Desire Eye | HTC |
| HTC Desire 620/G | HTC |
| HTC Desire 320 | HTC |
| HTC Desire 526G+ | HTC |
| HTC Desire 826 | HTC |
| HTC Desire 626 | HTC |
| HTC Desire 820s | HTC |
| HTC Desire 626G+ | HTC |
| HTC One M9 | HTC |
| HTC One E9/+ | HTC |
| HTC One M8s | HTC |
| HTC One M9+ | HTC |
| HTC Desire 326G | HTC |
| HTC Desire 820G+ | HTC |
| HTC One ME | HTC |
| HTC Desire 626s | HTC |
| HTC Desire 526 | HTC |
| HTC Desire 626 (USA) | HTC |
| HTC One M9+ Supreme Camera Edition | HTC |
| HTC Butterfly 3 | HTC |
| HTC One E9s | HTC |
| HTC One A9 | HTC |
| HTC Desire 520 | HTC |
| HTC Desire 728 | HTC |

| HTC Desire 828 | HTC |
|---|---|
| HTC One M9s | HTC |
| HTC One X9 | HTC |
| HTC Desire 530 | HTC |
| HTC Desire 825 | HTC |
| HTC 10 | HTC |
| HTC Desire 830 | HTC |
| HTC One M9 Prime Camera | HTC |
| HTC Desire 630 | HTC |
| HTC 10 Lifestyle | HTC |
| HTC One S9 | HTC |
| HTC Desire 628 | HTC |
| HTC Desire 625 | HTC |
| HTC Desire 10 Lifestyle | HTC |
| HTC Desire 728 Ultra | HTC |
| HTC One A9s | HTC |
| HTC 10 evo | HTC |
| HTC Desire 10 Pro | HTC |
| HTC Desire 650 | HTC |
| HTC U Play | HTC |
| HTC U Ultra | HTC |
| HTC U11 | HTC |
| HTC One X10 | HTC |
| HTC U11+/Life | HTC |
| HTC U11 EYEs | HTC |
| HTC U12+ | HTC |
| HTC U12 life | HTC |
| HTC Desire 12/12+ | HTC |
| HTC Exodus 1 | HTC |
| HTC Desire 12s | HTC |
| HTC Desire 19+ | HTC |
| HTC U19e | HTC |
| HTC Wildfire X | HTC |
| HTC Exodus 1s | HTC |
| HTC Desire 19s | HTC |
| HTC Wildfire R70 | HTC |
| HTC Desire 20 Pro | HTC |
| HTC Wildfire E2 | HTC |
| HTC U20 5G | HTC |
| HTC Desire 20+ | HTC |
| HTC Desire 21 Pro | HTC |
| HTC Wildfire E3 | HTC |
| Flyer | HTC |
| Google Nexus 9 | HTC |
| Nexus One | HTC/Google |
| Honor U8860 | Huawei |
| Honor 2 | Huawei |
| Honor 3 | Huawei |
| Honor 3C | Huawei |
| Honor 3X | Huawei |
| Honor 3X Pro | Huawei |
| Honor 3C 4G | Huawei |
| Honor 6 | Huawei |
| Honor 3C Play | Huawei |
| Honor 4 Play | Huawei |
| Honor Holly | Huawei |
| Honor 4X | Huawei |
| Honor 6 Plus | Huawei |
| Honor 4C | Huawei |
| Honor Bee | Huawei |
| Honor 7 | Huawei |
| Honor 7i | Huawei |
| Honor 5X | Huawei |
| Honor Holly 2 Plus | Huawei |
| Honor 5c | Huawei |
| Honor V8 | Huawei |
| Honor 5A | Huawei |
| Honor 8 | Huawei |
| Honor Note 8 | Huawei |
| Honor Holly 3 | Huawei |
| Honor 6X | Huawei |
| Honor Magic | Huawei |
| Honor 8 Pro | Huawei |
| Honor 6A | Huawei |
| Honor 9 | Huawei |
| Honor 6C Pro | Huawei |
| Honor 7X | Huawei |
| Honor V10 | Huawei |

| | |
|---|---|
| Honor 9 Lite | Huawei |
| Honor 7A | Huawei |
| Honor 7C | Huawei |
| Honor 10 | Huawei |
| Honor 7S | Huawei |
| Honor 9N | Huawei |
| Honor Play | Huawei |
| Honor Note 10 | Huawei |
| Honor 8X/Max | Huawei |
| Honor 8C | Huawei |
| Honor Magic 2/3D | Huawei |
| Honor 10 Lite | Huawei |
| Honor V20 | Huawei |
| Honor Play 8A | Huawei |
| Honor 8A Pro | Huawei |
| Honor 20 lite | Huawei |
| Honor 20i | Huawei |
| Honor 20 | Huawei |
| Honor 20 Pro | Huawei |
| Honor 9X (China) | Huawei |
| Honor 9X Pro | Huawei |
| Honor Play 3/3e | Huawei |
| Honor 20S | Huawei |
| Honor 20 lite (China) | Huawei |
| Honor 9X | Huawei |
| Honor V30/30 Pro | Huawei |
| Honor 8A Prime | Huawei |
| Honor Play 9A | Huawei |
| Honor 30S | Huawei |
| Honor Play 4T/Pro | Huawei |
| Honor 8A 2020 | Huawei |
| Honor 20e | Huawei |
| Honor 30/Pro/Pro+ | Huawei |
| Honor 9X Lite | Huawei |
| Honor 9C/9S/9A | Huawei |
| Honor X10 | Huawei |
| Honor 8S 2020 | Huawei |
| Honor Play4/Pro | Huawei |
| Honor 30 Lite | Huawei |
| Honor X10 Max | Huawei |
| Honor 30i | Huawei |
| Honor 10X Lite | Huawei |
| Huawei U8230 | Huawei |
| Huawei U8100 | Huawei |
| Huawei IDEOS | Huawei |
| Huawei IDEOS X5 | Huawei |
| Huawei Sonic | Huawei |
| Huawei Ascend P1 | Huawei |
| Huawei STREAM X GL07S | Huawei |
| Huawei Ascend Mate | Huawei |
| Huawei Ascend P2 | Huawei |
| Huawei Ascend P6 | Huawei |
| Huawei Ascend Mate 2 4G | Huawei |
| Huawei Ascend P7 | Huawei |
| Huawei Enjoy 7 Plus | Huawei |
| Huawei Ascend Mate 7 | Huawei |
| Huawei P8 | Huawei |
| Huawei Mate S | Huawei |
| Huawei Mate 8 | Huawei |
| Huawei P9 | Huawei |
| Huawei Nova/Plus | Huawei |
| Huawei Mate 9 | Huawei |
| Huawei P10 | Huawei |
| Huawei Nova 2/Plus | Huawei |
| Huawei Mate 10 Lite | Huawei |
| Huawei Mate 10 | Huawei |
| Huawei P20 | Huawei |
| Huawei Nova 3i/P Smart+ | Huawei |
| Huawei Nova 3 | Huawei |
| Huawei Mate 20 | Huawei |
| Huawei Nova 4 | Huawei |
| Huawei Nova 4e | Huawei |
| Huawei P30 | Huawei |
| Huawei P30 lite | Huawei |
| Huawei Nova 5/5i/Pro | Huawei |
| Huawei Nova 5i Pro | Huawei |
| Huawei Nova 5T | Huawei |
| Huawei Mate 30 | Huawei |

| | |
|---|---|
| Huawei Nova 5z | Huawei |
| Huawei Nova 6/5G/SE | Huawei |
| Huawei Y7p | Huawei |
| Huawei Nova 7i | Huawei |
| Huawei P40 lite | Huawei |
| Huawei P40 lite E | Huawei |
| Huawei P40 | Huawei |
| Huawei Nova 7/Pro/SE | Huawei |
| Huawei P40 lite 5G | Huawei |
| Huawei Nova 7 SE 5G Youth | Huawei |
| Huawei Mate 40 | Huawei |
| Huawei Nova 8 SE | Huawei |
| Huawei Nova 8 5G/Pro | Huawei |
| Huawei Mate X2 | Huawei |
| Huawei Nova 8 Pro 4G | Huawei |
| Huawei Nova 8i | Huawei |
| Huawei Nova 8 SE Youth | Huawei |
| Huawei Nova 9 | Huawei |
| Huawei Enjoy 20e | Huawei |
| Ideos Tablet S7 | Huawei |
| MateBook (all versions) | Huawei |
| Nexus 6P | Huawei/Google |
| Arc 10 HD | Kobo |
| Arc 10 HD | Kobo |
| Kodak Ektra (phone) | Kodak |
| Lenovo P780 | Lenovo |
| Lenovo Vibe Z | Lenovo |
| Lenovo A526 | Lenovo |
| Lenovo Vibe Z2 Pro | Lenovo |
| Lenovo Vibe Z2 | Lenovo |
| ZUK Z1 | Lenovo |
| Lenovo Vibe P1 | Lenovo |
| Lenovo Vibe K4 Note | Lenovo |
| Lenovo K5 Note | Lenovo |
| Lenovo Vibe P1 Turbo | Lenovo |
| Lenovo Vibe K5/Plus | Lenovo |
| ZUK Z2 | Lenovo |
| Lenovo Phab 2/Plus/Pro | Lenovo |
| Lenovo K6/Power/Note | Lenovo |
| Lenovo P2 | Lenovo |
| Lenovo Z2 Plus | Lenovo |
| Lenovo Legion Pro | Lenovo |
| Lenovo Legion Duel | Lenovo |
| Lenovo Legion 2 Pro | Lenovo |
| Lenovo Legion Duel 2 | Lenovo |
| IdeaTab S2110 | Lenovo |
| IdeaPad Yoga | Lenovo |
| IdeaPad K1 | Lenovo |
| Thinkpad | Lenovo |
| Thinkpad Tablet 2 | Lenovo |
| IdeaPad (all versions) | Lenovo |
| Legion (all versions) | Lenovo |
| ThinkPad (all versions) | Lenovo |
| ThinkBook (all versions) | Lenovo |
| Yoga (all versions) | Lenovo |
| Optimus Pad | LG |
| Optimus Pad LTE | LG |
| Tab-Book | LG |
| G Pad 8.3 | LG |
| Gram (all versions) | LG |
| Xnote (all versions) | LG |
| LG GW620 | LG Electronics |
| LG Optimus Q | LG Electronics |
| LG Optimus | LG Electronics |
| LG Optimus One | LG Electronics |
| LG Optimus Chic | LG Electronics |
| LG Optimus 2X | LG Electronics |
| LG Optimus Black | LG Electronics |
| LG Optimus 3D | LG Electronics |
| LG Optimus Slider | LG Electronics |
| LG Optimus LTE (LU6200) | LG Electronics |
| LG Optimus 4X HD | LG Electronics |
| LG Optimus LTE (SU640) | LG Electronics |
| LG Optimus L9 | LG Electronics |
| LG Optimus Vu | LG Electronics |
| LG Optimus G | LG Electronics |
| LG G2 | LG Electronics |
| LG G Flex | LG Electronics |

| | |
|---|---|
| LG G Pro Lite | LG Electronics |
| LG Gx | LG Electronics |
| LG G2 Mini | LG Electronics |
| LG G Pro 2 | LG Electronics |
| LG G3 | LG Electronics |
| LG G3 Stylus | LG Electronics |
| LG G Flex 2 | LG Electronics |
| LG G4 | LG Electronics |
| LG V10 | LG Electronics |
| LG K10 (2016) | LG Electronics |
| LG G5 | LG Electronics |
| LG V20 | LG Electronics |
| LG K10 (2017) | LG Electronics |
| LG G6 | LG Electronics |
| LG V30 | LG Electronics |
| LG G7 ThinQ | LG Electronics |
| LG V35 ThinQ | LG Electronics |
| LG K10 (2018) | LG Electronics |
| LG V40 ThinQ | LG Electronics |
| LG G8 ThinQ | LG Electronics |
| LG V50 ThinQ | LG Electronics |
| LG Stylo 5 | LG Electronics |
| LG W10/W30 | LG Electronics |
| LG W30 Pro | LG Electronics |
| LG W10 Alpha | LG Electronics |
| LG Q51 | LG Electronics |
| LG V60 ThinQ | LG Electronics |
| LG Velvet | LG Electronics |
| LG Stylo 6 | LG Electronics |
| LG Q61 | LG Electronics |
| LG K31 | LG Electronics |
| LG Q92 5G | LG Electronics |
| LG K22 | LG Electronics |
| LG K42/K71 | LG Electronics |
| LG Q31 | LG Electronics |
| LG Wing | LG Electronics |
| LG Q52 | LG Electronics |
| LG K52/K62 | LG Electronics |
| LG K92 5G | LG Electronics |
| LG W31/+ | LG Electronics |
| LG W41/+/Pro | LG Electronics |
| Nexus 4 | LG Electronics/Google |
| Nexus 5 | LG Electronics/Google |
| Nexus 5X | LG Electronics/Google |
| Marshall London | Marshall Amplification |
| Meizu M9 | Meizu |
| Meizu MX | Meizu |
| Meizu MX 4-core | Meizu |
| Meizu MX2 | Meizu |
| Meizu MX3 | Meizu |
| Meizu MX4 | Meizu |
| Meizu MX4 Pro | Meizu |
| Meizu M1/1 Note | Meizu |
| Meizu M2 Note | Meizu |
| Meizu MX5 | Meizu |
| Meizu M2 | Meizu |
| Meizu PRO 5 | Meizu |
| Meizu M1 Metal | Meizu |
| Meizu MX5e | Meizu |
| Meizu M3 Note | Meizu |
| Meizu PRO 6 | Meizu |
| Meizu M3 | Meizu |
| Meizu M3s | Meizu |
| Meizu MX6 | Meizu |
| Meizu M3E | Meizu |
| Meizu U10/20 | Meizu |
| Meizu M3 Max | Meizu |
| Meizu M5 | Meizu |
| Meizu PRO 6s | Meizu |
| Meizu M3x | Meizu |
| Meizu PRO 6 Plus | Meizu |
| Meizu M5 Note | Meizu |
| Meizu M5s | Meizu |
| Meizu E2 | Meizu |
| Meizu M5c | Meizu |
| Meizu PRO 7/Plus | Meizu |
| Meizu M6 Note | Meizu |
| Meizu M6 | Meizu |

| | |
|---|---|
| Meizu M6s | Meizu |
| Meizu E3 | Meizu |
| Meizu 15/Pro/Lite | Meizu |
| Meizu M8c | Meizu |
| Meizu M6T | Meizu |
| Meizu 16th/Plus | Meizu |
| Meizu 16X | Meizu |
| Meizu V8/Pro | Meizu |
| Meizu X8 | Meizu |
| Meizu Note 8 | Meizu |
| Meizu C9/Pro | Meizu |
| Meizu Note 9 | Meizu |
| Meizu M10 | Meizu |
| Meizu 16s | Meizu |
| Meizu 16Xs | Meizu |
| Meizu 16s Pro | Meizu |
| Meizu 16T | Meizu |
| Meizu 17/Pro | Meizu |
| Meizu 18/Pro | Meizu |
| Meizu 18s/Pro | Meizu |
| Meizu 18X | Meizu |
| Surface Duo | Microsoft |
| Surface Pro | Microsoft |
| Surace RT | Microsoft |
| Surface (all versions) | Microsoft |
| Nokia XL | Microsoft Mobile |
| Nokia X2 | Microsoft Mobile |
| Mode Phone MP1 | Mode |
| Motorola Cliq | Motorola |
| Motorola Droid | Motorola |
| Motorola Backflip | Motorola |
| Motorola Flipout | Motorola |
| Motorola Droid X | Motorola |
| Motorola Charm | Motorola |
| Motorola Droid 2 | Motorola |
| Motorola Defy | Motorola |
| Motorola Droid Pro | Motorola |
| Xoom | Motorola |
| Droid XYBoard (Xoom 2) | Motorola |
| Motorola Atrix 4G | Motorola Mobility |
| Motorola Droid 3 | Motorola Mobility |
| Motorola Droid Bionic | Motorola Mobility |
| Motorola Atrix 2 | Motorola Mobility |
| Motorola Droid Razr | Motorola Mobility |
| Motorola Droid 4 | Motorola Mobility |
| Motorola Atrix HD | Motorola Mobility |
| Motorola Photon Q | Motorola Mobility |
| Motorola Droid Razr M | Motorola Mobility |
| Motorola Droid Razr HD | Motorola Mobility |
| Motorola Droid Maxx | Motorola Mobility |
| Motorola Droid Mini | Motorola Mobility |
| Moto X (1st generation) | Motorola Mobility |
| Moto G (1st generation) | Motorola Mobility |
| Moto E (1st generation) | Motorola Mobility |
| Moto G (2nd generation) | Motorola Mobility |
| Moto X (2nd generation) | Motorola Mobility |
| Motorola Droid Turbo | Motorola Mobility |
| Moto E (2nd generation) | Motorola Mobility |
| Moto G (3rd generation) | Motorola Mobility |
| Moto X Play | Motorola Mobility |
| Moto X Style | Motorola Mobility |
| Moto G4 | Motorola Mobility |
| Moto E3 | Motorola Mobility |
| Moto Z | Motorola Mobility |
| Moto Z Play | Motorola Mobility |
| Moto G5 | Motorola Mobility |
| Moto C | Motorola Mobility |
| Moto E4 | Motorola Mobility |
| Moto Z2 Play | Motorola Mobility |
| Moto Z2 Force | Motorola Mobility |
| Moto X4 | Motorola Mobility |
| Moto E5 | Motorola Mobility |
| Moto G6 | Motorola Mobility |
| Moto Z3 Play | Motorola Mobility |
| Moto Z3 | Motorola Mobility |
| Motorola One/One Power | Motorola Mobility |
| Moto G7 | Motorola Mobility |
| Motorola One Vision | Motorola Mobility |

| | |
|---|---|
| Moto Z4 | Motorola Mobility |
| Motorola One Zoom | Motorola Mobility |
| Moto G8 Plus | Motorola Mobility |
| Motorola One Macro | Motorola Mobility |
| Motorola One Action | Motorola Mobility |
| Motorola Razr (4G) | Motorola Mobility |
| Motorola One Hyper | Motorola Mobility |
| Moto G8 Power | Motorola Mobility |
| Moto G Power/Stylus | Motorola Mobility |
| Moto G8 | Motorola Mobility |
| Moto E6s (2020) | Motorola Mobility |
| Moto G8 Power Lite | Motorola Mobility |
| Motorola Edge/Edge+ | Motorola Mobility |
| Moto G Pro | Motorola Mobility |
| Moto E (2020) | Motorola Mobility |
| Moto G Fast | Motorola Mobility |
| Motorola One Fusion+ | Motorola Mobility |
| Motorola One Fusion | Motorola Mobility |
| Moto G 5G Plus | Motorola Mobility |
| Moto G9 Play | Motorola Mobility |
| Moto G9 Plus | Motorola Mobility |
| Moto E7 Plus | Motorola Mobility |
| Motorola Razr (5G) | Motorola Mobility |
| Moto G9 Power | Motorola Mobility |
| Moto G 5G | Motorola Mobility |
| Moto E7 | Motorola Mobility |
| Moto G Play (2021) | Motorola Mobility |
| Moto G Power (2021) | Motorola Mobility |
| Moto G Stylus (2021) | Motorola Mobility |
| Moto E6i | Motorola Mobility |
| Moto E7 Power | Motorola Mobility |
| Moto G10 | Motorola Mobility |
| Moto G30 | Motorola Mobility |
| Moto G10 Power | Motorola Mobility |
| Moto G50 | Motorola Mobility |
| Moto G100 | Motorola Mobility |
| Moto G60 | Motorola Mobility |
| Moto G40 Fusion | Motorola Mobility |
| Moto G20 | Motorola Mobility |
| Moto G Stylus 5G | Motorola Mobility |
| Motorola Defy (2021) | Motorola Mobility |
| Moto G50 5G | Motorola Mobility |
| Moto G60S | Motorola Mobility |
| Motorola Edge 20 | Motorola Mobility |
| Motorola Edge (2021) | Motorola Mobility |
| Nexus 6 | Motorola Mobility/Google |
| MyPhone myA1 Plus | MyPhone |
| MyPhone myA17 | MyPhone |
| MyPhone myP1 | MyPhone |
| Nextbit Robin | Nextbit |
| Nokia X | Nokia |
| Shield Tablet | Nvidia |
| OnePlus One | OnePlus |
| OnePlus 2 | OnePlus |
| OnePlus X | OnePlus |
| OnePlus 3 | OnePlus |
| OnePlus 3T | OnePlus |
| OnePlus 5 | OnePlus |
| OnePlus 5T | OnePlus |
| OnePlus 6 | OnePlus |
| OnePlus 6T | OnePlus |
| OnePlus 7/Pro | OnePlus |
| OnePlus 7T/Pro | OnePlus |
| OnePlus 8/Pro | OnePlus |
| OnePlus Nord | OnePlus |
| OnePlus 8T | OnePlus |
| OnePlus Nord N10 5G | OnePlus |
| OnePlus Nord N100 | OnePlus |
| OnePlus 9/Pro | OnePlus |
| OnePlus Nord CE 5G | OnePlus |
| OnePlus Nord N200 5G | OnePlus |
| OnePlus Nord 2 5G | OnePlus |
| OnePlus 10 Pro | OnePlus |
| Oppo Finder | Oppo |
| Oppo Find 5 | Oppo |
| Oppo N1 | Oppo |
| Oppo Find 5 Mini | Oppo |
| Oppo Neo | Oppo |

| | |
|---|---|
| Oppo Find 7/7a | Oppo |
| Oppo Joy | Oppo |
| Oppo N1 mini | Oppo |
| Oppo Neo 3/5 | Oppo |
| Oppo N3 | Oppo |
| Oppo Joy Plus | Oppo |
| Oppo Neo 5s | Oppo |
| Oppo R7 | Oppo |
| Oppo Neo 5 (2015) | Oppo |
| Oppo Joy 3 | Oppo |
| Oppo Neo 7 | Oppo |
| Oppo F1 | Oppo |
| Oppo R11 | Oppo |
| Oppo F7 | Oppo |
| Oppo R15 Pro | Oppo |
| Oppo Find X | Oppo |
| Oppo F9 | Oppo |
| Oppo R17 | Oppo |
| Oppo Reno | Oppo |
| Oppo Reno2 | Oppo |
| Oppo A9 (2020) | Oppo |
| Oppo Reno3 5G/Pro 5G | Oppo |
| Oppo Reno3 Pro | Oppo |
| Oppo Find X2/Pro | Oppo |
| Oppo Reno3 | Oppo |
| Oppo Ace2 | Oppo |
| Oppo A12 | Oppo |
| Oppo A52 | Oppo |
| Oppo A72/A92s | Oppo |
| Oppo Find X2 Lite/Neo | Oppo |
| Oppo A92 | Oppo |
| Oppo Reno4 5G/Pro 5G | Oppo |
| Oppo A12s | Oppo |
| Oppo A72 5G | Oppo |
| Oppo Reno4/Pro | Oppo |
| Oppo F17/Pro | Oppo |
| Oppo Reno4 SE | Oppo |
| Oppo Reno4 Lite | Oppo |
| Oppo Reno4 Z 5G | Oppo |
| Oppo A93/Reno4 F | Oppo |
| Oppo A73 | Oppo |
| Oppo A73 5G | Oppo |
| Oppo Reno5 5G/Pro 5G/Pro+ 5G | Oppo |
| Oppo Reno5 | Oppo |
| Oppo Find X3/Pro | Oppo |
| Oppo Find X3 Neo/Lite | Oppo |
| Palm | Palm, Inc. |
| Panasonic P100 | Panasonic |
| Toughbook (all versions) | Panasonic |
| Toughpad (all versions) | Panasonic |
| Pepsi P1/P1S | Pepsi |
| Q Phone | Qoobex |
| Edge Pro | Razer |
| Blade  (all versions) | Razer |
| Razer Phone | Razer Inc. |
| Razer Phone 2 | Razer Inc. |
| Realme 1 | Realme |
| Realme 2 | Realme |
| Realme C1 | Realme |
| Realme 2 Pro | Realme |
| Realme U1 | Realme |
| Realme 3 | Realme |
| Realme C2 | Realme |
| Realme 3 Pro | Realme |
| Realme X | Realme |
| Realme 3i | Realme |
| Realme 5 | Realme |
| Realme 5 Pro | Realme |
| Realme XT | Realme |
| Realme X2 | Realme |
| Realme X2 Pro | Realme |
| Realme 5i | Realme |
| Realme X50 | Realme |
| Realme C3 | Realme |
| Realme X50 Pro | Realme |
| Realme 6 | Realme |
| Realme 6 Pro | Realme |
| Realme 6i | Realme |

| | |
|---|---|
| Realme X50 Pro Player | Realme |
| Realme X3 SuperZoom | Realme |
| Realme Narzo | Realme |
| Realme C3i | Realme |
| Realme X3 | Realme |
| Realme C11 | Realme |
| Realme C15 | Realme |
| Realme V5 | Realme |
| Realme C12 | Realme |
| Realme V3 | Realme |
| Realme X7/Pro | Realme |
| Realme 7 (Asia)/Pro | Realme |
| Realme 7i | Realme |
| Realme C17 | Realme |
| Realme Narzo 20/Pro/20A | Realme |
| Realme 7 (Global) | Realme |
| Realme Q2/Pro/2i | Realme |
| Realme 7 5G | Realme |
| Realme 7i (Global) | Realme |
| Realme V15 | Realme |
| Realme C20 | Realme |
| Realme X7 (India) | Realme |
| Realme V11 | Realme |
| Realme Narzo 30 Pro/30A | Realme |
| Realme C21 | Realme |
| Realme GT | Realme |
| Realme C25 | Realme |
| Realme 8/Pro | Realme |
| Realme V13 | Realme |
| Realme GT Neo | Realme |
| Realme X7 Pro Ultra | Realme |
| Realme 8 5G | Realme |
| Realme Q3/Pro/3i | Realme |
| Realme C20A | Realme |
| Realme narzo 30 | Realme |
| Realme GT Neo Flash | Realme |
| Realme Q3 Pro Carnival | Realme |
| Realme narzo 30 5G | Realme |
| Realme X7 Max | Realme |
| Realme C25s | Realme |
| Realme C11 2021 | Realme |
| Realme C21Y | Realme |
| Realme GT Master Edition | Realme |
| Realme GT Explorer Master Edition | Realme |
| Realme 8i/8s 5G | Realme |
| Realme C25Y | Realme |
| Realme GT Neo2 | Realme |
| Realme V11s | Realme |
| Realme narzo 50A/50i | Realme |
| Realme Q3s | Realme |
| Realme GT Neo2T | Realme |
| Realme Q3t | Realme |
| Realme GT2/Pro | Realme |
| Realme 9i | Realme |
| Samsung Galaxy | Samsung Electronics |
| Samsung Galaxy S1 | Samsung Electronics |
| Samsung Galaxy S2 | Samsung Electronics |
| Samsung Galaxy Xcover | Samsung Electronics |
| Samsung Galaxy Note | Samsung Electronics |
| Samsung Galaxy Y DUOS | Samsung Electronics |
| Samsung Galaxy S3 | Samsung Electronics |
| Samsung Galaxy Beam | Samsung Electronics |
| Samsung Galaxy Note 2 | Samsung Electronics |
| Samsung Galaxy Xcover 2 | Samsung Electronics |
| Samsung Galaxy S4 | Samsung Electronics |
| Samsung Galaxy S4 Zoom | Samsung Electronics |
| Samsung Galaxy Note 3 | Samsung Electronics |
| Samsung Galaxy Note 3 Neo | Samsung Electronics |
| Samsung Galaxy S5 | Samsung Electronics |
| Samsung Galaxy Beam 2 | Samsung Electronics |
| Samsung Galaxy Alpha | Samsung Electronics |
| Samsung Galaxy Grand Prime | Samsung Electronics |
| Samsung Galaxy Note 4 | Samsung Electronics |
| Samsung Galaxy Note Edge | Samsung Electronics |
| Samsung Galaxy A5 Duos | Samsung Electronics |
| Samsung Galaxy A5 | Samsung Electronics |
| Samsung Galaxy A3/Duos | Samsung Electronics |
| Samsung Galaxy E7 | Samsung Electronics |

| | |
|---|---|
| Samsung Galaxy A7/Duos | Samsung Electronics |
| Samsung Galaxy S6/Edge | Samsung Electronics |
| Samsung Galaxy Xcover 3 | Samsung Electronics |
| Samsung Galaxy A8/Duos | Samsung Electronics |
| Samsung Galaxy Note 5 | Samsung Electronics |
| Samsung Galaxy S6 Edge+ | Samsung Electronics |
| Samsung Galaxy A3 (2016)/A5 (2016)/A7 (2016) | Samsung Electronics |
| Samsung Galaxy A9 (2016) | Samsung Electronics |
| Samsung Galaxy S7/Edge | Samsung Electronics |
| Samsung Galaxy Xcover 3 G389F | Samsung Electronics |
| Samsung Galaxy A9 Pro (2016) | Samsung Electronics |
| Samsung Galaxy C7 | Samsung Electronics |
| Samsung Galaxy Note 7 | Samsung Electronics |
| Samsung Galaxy A8 (2016) | Samsung Electronics |
| Samsung Galaxy C9 Pro | Samsung Electronics |
| Samsung Galaxy A3 (2017)/A5 (2017)/A7 (2017) | Samsung Electronics |
| Samsung Galaxy Xcover 4 | Samsung Electronics |
| Samsung Galaxy S8/+ | Samsung Electronics |
| Samsung Galaxy Note FE | Samsung Electronics |
| Samsung Galaxy Note 8 | Samsung Electronics |
| Samsung Galaxy C8 | Samsung Electronics |
| Samsung Galaxy C5 | Samsung Electronics |
| Samsung Galaxy A8 (2018)/+ | Samsung Electronics |
| Samsung Galaxy S9/+ | Samsung Electronics |
| Samsung Galaxy A6/+ | Samsung Electronics |
| Samsung Galaxy A8 Star | Samsung Electronics |
| Samsung Galaxy Note 9 | Samsung Electronics |
| Samsung Galaxy A7 (2018) | Samsung Electronics |
| Samsung Galaxy A9 (2018) | Samsung Electronics |
| Samsung Galaxy A6s | Samsung Electronics |
| Samsung Galaxy A8s | Samsung Electronics |
| Samsung Galaxy A10 | Samsung Electronics |
| Samsung Galaxy A30 | Samsung Electronics |
| Samsung Galaxy A50 | Samsung Electronics |
| Samsung Galaxy S10/e/+ | Samsung Electronics |
| Samsung Galaxy S10 5G | Samsung Electronics |
| Samsung Galaxy A20/A40 | Samsung Electronics |
| Samsung Galaxy A2 Core | Samsung Electronics |
| Samsung Galaxy A20e | Samsung Electronics |
| Samsung Galaxy A70 | Samsung Electronics |
| Samsung Galaxy A80 | Samsung Electronics |
| Samsung Galaxy A60 | Samsung Electronics |
| Samsung Galaxy Xcover 4s | Samsung Electronics |
| Samsung Galaxy A10e | Samsung Electronics |
| Samsung Galaxy Note 10/+ | Samsung Electronics |
| Samsung Galaxy A10s | Samsung Electronics |
| Samsung Galaxy A30s/A50s | Samsung Electronics |
| Samsung Galaxy A90 5G | Samsung Electronics |
| Samsung Galaxy A70s | Samsung Electronics |
| Samsung Galaxy Z Fold | Samsung Electronics |
| Samsung Galaxy A20s | Samsung Electronics |
| Samsung Galaxy A51/A71 | Samsung Electronics |
| Samsung Galaxy A01 | Samsung Electronics |
| Samsung Galaxy Xcover Pro | Samsung Electronics |
| Samsung Galaxy Z Flip | Samsung Electronics |
| Samsung Galaxy S20/+/Ultra | Samsung Electronics |
| Samsung Galaxy Xcover FieldPro | Samsung Electronics |
| Samsung Galaxy A31 | Samsung Electronics |
| Samsung Galaxy A11 | Samsung Electronics |
| Samsung Galaxy A41 | Samsung Electronics |
| Samsung Galaxy A51 5G/A71 5G | Samsung Electronics |
| Samsung Galaxy A21 | Samsung Electronics |
| Samsung Galaxy A21s | Samsung Electronics |
| Samsung Galaxy A71 5G UW | Samsung Electronics |
| Samsung Galaxy Z Flip 5G | Samsung Electronics |
| Samsung Galaxy Note 20/Ultra | Samsung Electronics |
| Samsung Galaxy Z Fold 2 | Samsung Electronics |
| Samsung Galaxy A01 Core | Samsung Electronics |
| Samsung Galaxy A51 5G UW | Samsung Electronics |
| Samsung Galaxy A42 5G | Samsung Electronics |
| Samsung Galaxy S20 FE | Samsung Electronics |
| Samsung Galaxy F41 | Samsung Electronics |
| Samsung Galaxy M21s | Samsung Electronics |
| Samsung Galaxy A12 | Samsung Electronics |
| Samsung Galaxy A02s/M02s | Samsung Electronics |
| Samsung Galaxy A32 5G | Samsung Electronics |

| | |
|---|---|
| Samsung Galaxy S21 | Samsung Electronics |
| Samsung Galaxy S21+ | Samsung Electronics |
| Samsung Galaxy S21 Ultra | Samsung Electronics |
| Samsung Galaxy A02 | Samsung Electronics |
| Samsung Galaxy M02 | Samsung Electronics |
| Samsung Galaxy M12 | Samsung Electronics |
| Samsung Galaxy F62 | Samsung Electronics |
| Samsung Galaxy M62 | Samsung Electronics |
| Samsung Galaxy A32 | Samsung Electronics |
| Samsung Galaxy Xcover 5 | Samsung Electronics |
| Samsung Galaxy A52/A52 5G | Samsung Electronics |
| Samsung Galaxy A72 | Samsung Electronics |
| Samsung Galaxy F02s | Samsung Electronics |
| Samsung Galaxy F12 | Samsung Electronics |
| Samsung Galaxy Quantum 2 | Samsung Electronics |
| Samsung Galaxy F52 5G | Samsung Electronics |
| Samsung Galaxy M32 | Samsung Electronics |
| Samsung Galaxy A22/A22 5G | Samsung Electronics |
| Samsung Galaxy Z Fold 3/Z Flip 3 | Samsung Electronics |
| Samsung Galaxy M52 5G | Samsung Electronics |
| Google Nexus 10 | Samsung Electronics |
| Ativ Tab | Samsung Electronics |
| Ativ Tab 3 | Samsung Electronics |
| Ativ Tab 5 | Samsung Electronics |
| Ativ Tab 7 | Samsung Electronics |
| Galaxy Note | Samsung Electronics |
| Galaxy Tab 7.0 Plus | Samsung Electronics |
| Galaxy Tab 7.7 | Samsung Electronics |
| Galaxy Tab 8.9 | Samsung Electronics |
| Galaxy Tab 10.1 | Samsung Electronics |
| Galaxy Tab 10.1v | Samsung Electronics |
| Galaxy Note 8.0 | Samsung Electronics |
| Galaxy Tab 2 10.1 | Samsung Electronics |
| Galaxy Note 10.1 | Samsung Electronics |
| Galaxy Tab 2 7.0 | Samsung Electronics |
| Galaxy Tab 3 7.0 | Samsung Electronics |
| Galaxy Tab 3 8.0 | Samsung Electronics |
| Galaxy Tab 3 10.1 | Samsung Electronics |
| Galaxy Note 10.1 2014 Edition | Samsung Electronics |
| Galaxy Note Pro 12.2 | Samsung Electronics |
| Galaxy Note 3 | Samsung Electronics |
| Galaxy Tab Pro 12.2 | Samsung Electronics |
| Galaxy Tab 4 10.1 | Samsung Electronics |
| Galaxy Tab A 9.7 | Samsung Electronics |
| Galaxy TabPro S | Samsung Electronics |
| Galaxy Tab S 8.4 | Samsung Electronics |
| Series 5 | Samsung Electronics |
| Series 5 550 | Samsung Electronics |
| Series 3 | Samsung Electronics |
| Chromebook (all versions) | Samsung Electronics |
| Galaxy Chromebook (all versions) | Samsung Electronics |
| Ativ (all versions) | Samsung Electronics |
| Sens (all versions) | Samsung Electronics |
| Galaxy Book (all versions) | Samsung Electronics |
| Nexus S | Samsung Electronics/Google |
| Galaxy Nexus | Samsung Electronics/Google |
| Tablet S | Sony |
| Xperia Tablet S | Sony |
| Xperia Tablet Z | Sony |
| Xperia Tablet Z2 | Sony |
| Sony Ericsson Xperia X10 | Sony Ericsson |
| Sony Ericsson Xperia X8 | Sony Ericsson |
| Sony Ericsson Xperia Play | Sony Ericsson |
| Sony Ericsson Xperia pro | Sony Ericsson |
| Sony Xperia Z | Sony Mobile |
| Sony Xperia Z Ultra | Sony Mobile |
| Sony Xperia Z1 | Sony Mobile |
| Sony Xperia Z1 Compact | Sony Mobile |
| Sony Xperia Z2 | Sony Mobile |
| Sony Xperia Z3/Compact | Sony Mobile |
| Sony Xperia Z4 | Sony Mobile |
| Sony Xperia Z5/Compact | Sony Mobile |
| Sony Xperia Z5 Premium | Sony Mobile |
| Sony Xperia X/Performance | Sony Mobile |
| Sony Xperia XA | Sony Mobile |
| Sony Xperia XA Ultra | Sony Mobile |
| Sony Xperia X Compact | Sony Mobile |
| Sony Xperia XZ | Sony Mobile |

| | |
|---|---|
| Sony Xperia XZs/Premium | Sony Mobile |
| Sony Xperia XA1 | Sony Mobile |
| Sony Xperia XA1 Ultra | Sony Mobile |
| Sony Xperia L1 | Sony Mobile |
| Sony Xperia XZ1/Compact | Sony Mobile |
| Sony Xperia XA1 Plus | Sony Mobile |
| Sony Xperia L2 | Sony Mobile |
| Sony Xperia XA2/Ultra | Sony Mobile |
| Sony Xperia XZ2/Compact | Sony Mobile |
| Sony Xperia XZ2 Premium | Sony Mobile |
| Sony Xperia XZ3 | Sony Mobile |
| Sony Xperia XA2 Plus | Sony Mobile |
| Sony Xperia 10/10 Plus | Sony Mobile |
| Sony Xperia L3 | Sony Mobile |
| Sony Xperia 1 | Sony Mobile |
| Sony Xperia 5 | Sony Mobile |
| Sony Xperia 8 | Sony Mobile |
| Sony Xperia L4 | Sony Mobile |
| Sony Xperia 1 II | Sony Mobile |
| Sony Xperia 10 II | Sony Mobile |
| Sony Xperia 5 II | Sony Mobile |
| Sony Xperia Pro | Sony Mobile |
| Sony Xperia 10 III | Sony Mobile |
| Sony Xperia 5 III | Sony Mobile |
| Sony Xperia 1 III | Sony Mobile |
| TCL Plex | TCL |
| TCL 10L | TCL |
| TCL 10 Pro | TCL |
| TCL 10 SE | TCL |
| TCL 10 5G | TCL |
| TCL 10 Plus | TCL |
| M20 4G | Teclast |
| Tecno Phantom 6/Plus | Tecno Mobile |
| Tecno Camon CX | Tecno Mobile |
| Tecno Camon CX Air | Tecno Mobile |
| Tecno Spark | Tecno Mobile |
| Tecno Spark Plus | Tecno Mobile |
| Tecno Phantom 8 | Tecno Mobile |
| Tecno Spark Pro | Tecno Mobile |
| Tecno Camon CM | Tecno Mobile |
| Tecno Spark CM | Tecno Mobile |
| Tecno Camon X/Pro | Tecno Mobile |
| Tecno Spark 2 | Tecno Mobile |
| Tecno Camon 11/Pro | Tecno Mobile |
| Tecno Camon iACE2/2X | Tecno Mobile |
| Tecno Spark 3/Pro | Tecno Mobile |
| Tecno Phantom 9 | Tecno Mobile |
| Tecno Spark Go | Tecno Mobile |
| Tecno Spark 4/Air/Lite | Tecno Mobile |
| Tecno Camon 12 | Tecno Mobile |
| Tecno Camon 12 Pro | Tecno Mobile |
| Tecno Camon 12 Air | Tecno Mobile |
| Tecno Camon 15/Pro | Tecno Mobile |
| Tecno Camon 15 Air/Premier | Tecno Mobile |
| Tecno Spark 5 | Tecno Mobile |
| Tecno Spark 5 Air | Tecno Mobile |
| Tecno Spark 5 Pro | Tecno Mobile |
| Tecno Spark Power 2 | Tecno Mobile |
| Tecno Pouvoir 4/Pro | Tecno Mobile |
| Tecno Camon 16 Premier | Tecno Mobile |
| Tecno Spark 6 Air | Tecno Mobile |
| Tecno Spark 6 | Tecno Mobile |
| Tecno Camon 16 | Tecno Mobile |
| Tecno Pova | Tecno Mobile |
| T-Mobile G1 | T-Mobile |
| Excite | Toshiba |
| Thrive | Toshiba |
| Thrive 7 | Toshiba |
| Jupiter IO 3 | Vaporcade |
| ViewPad 7X | Viewsonic |
| ViewPad 10 | Viewsonic |
| Vivo X1 | Vivo |
| Vivo X3 | Vivo |
| Vivo X3S | Vivo |
| Vivo X5/Max | Vivo |
| Vivo X5Max+ | Vivo |
| Vivo X5Pro | Vivo |
| Vivo X5Max Platinum | Vivo |

| | |
|---|---|
| Vivo V1 | Vivo |
| Vivo V1 Max | Vivo |
| Vivo X6/Plus | Vivo |
| Vivo X6S/Plus | Vivo |
| Vivo V3/Max | Vivo |
| Vivo X7/Plus | Vivo |
| Vivo X9/Plus | Vivo |
| Vivo V5 | Vivo |
| Vivo V5 Plus | Vivo |
| Vivo V5 Lite/Y66 | Vivo |
| Vivo V5s | Vivo |
| Vivo X9s/Plus | Vivo |
| Vivo V7+ | Vivo |
| Vivo X20/Plus | Vivo |
| Vivo V7 | Vivo |
| Vivo X20 Plus UD | Vivo |
| Vivo X21/UD | Vivo |
| Vivo V9/Youth | Vivo |
| Vivo X21i | Vivo |
| Vivo NEX | Vivo |
| Vivo V11 | Vivo |
| Vivo X23 | Vivo |
| Vivo V11i | Vivo |
| Vivo NEX Dual Display | Vivo |
| Vivo V15/Pro | Vivo |
| Vivo X27/Pro | Vivo |
| Vivo V17 Neo | Vivo |
| Vivo NEX 3 | Vivo |
| Vivo V17 Pro | Vivo |
| Vivo V17 | Vivo |
| Vivo X30/Pro | Vivo |
| Vivo NEX 3S | Vivo |
| Vivo V19 | Vivo |
| Vivo X50 Lite | Vivo |
| Vivo X50/Pro/Pro+ | Vivo |
| Vivo V19 Neo | Vivo |
| Vivo V20 Pro | Vivo |
| Vivo X50e | Vivo |
| Vivo V20 SE | Vivo |
| Vivo V20 | Vivo |
| Vivo X51 | Vivo |
| Vivo V20 (2021) | Vivo |
| Vivo X60/Pro/Pro+ | Vivo |
| Cintiq Companion | Wacom |
| Redmi 1 | Xiaomi |
| Redmi 1S | Xiaomi |
| Redmi Note (3G) | Xiaomi |
| Redmi Note 4G | Xiaomi |
| Redmi Note Prime | Xiaomi |
| Redmi 2 | Xiaomi |
| Redmi 2A | Xiaomi |
| Redmi 2 Prime | Xiaomi |
| Redmi Note 2 | Xiaomi |
| Redmi 2 Pro | Xiaomi |
| Redmi Note 3 (MTK) | Xiaomi |
| Redmi 3 | Xiaomi |
| Redmi Note 3/Pro | Xiaomi |
| Redmi 3 Pro | Xiaomi |
| Redmi 3S | Xiaomi |
| Redmi 3X | Xiaomi |
| Redmi 3S Prime | Xiaomi |
| Redmi Pro | Xiaomi |
| Redmi Note 4 (MTK) | Xiaomi |
| Redmi 4/Pro/Prime | Xiaomi |
| Redmi 4A | Xiaomi |
| Redmi Note 4/4X | Xiaomi |
| Redmi 4X | Xiaomi |
| Redmi Note 5A/Prime | Xiaomi |
| Redmi 5A | Xiaomi |
| Redmi 5/5 Plus | Xiaomi |
| Redmi Note 5 Pro | Xiaomi |
| Redmi Note 5 | Xiaomi |
| Redmi S2/Y2 | Xiaomi |
| Redmi 6/6A/6 Pro | Xiaomi |
| Redmi Note 6 Pro | Xiaomi |
| Redmi Note 7 | Xiaomi |
| Redmi Go | Xiaomi |
| Redmi Note 7 Pro | Xiaomi |

| | |
|---|---|
| Redmi 7 | Xiaomi |
| Redmi Y3 | Xiaomi |
| Redmi 7A | Xiaomi |
| Redmi K20/Pro | Xiaomi |
| Redmi Note 8/Pro | Xiaomi |
| Redmi 8A | Xiaomi |
| Redmi 8 | Xiaomi |
| Redmi Note 8T | Xiaomi |
| Redmi K30/5G | Xiaomi |
| Redmi 8A Dual | Xiaomi |
| Redmi Note 9 Pro (India)/Pro Max/9S | Xiaomi |
| Redmi K30 Pro/Pro Zoom | Xiaomi |
| Redmi Note 9/Pro (Global) | Xiaomi |
| Redmi 10X/Pro | Xiaomi |
| Redmi 9 | Xiaomi |
| Redmi 9A | Xiaomi |
| Redmi 9C | Xiaomi |
| Redmi 9 Prime | Xiaomi |
| Redmi K30 Ultra | Xiaomi |
| Redmi K30S | Xiaomi |
| Redmi Note 9 4G/5G/Pro 5G | Xiaomi |
| Redmi 9 Power | Xiaomi |
| Redmi 9T/Note 9T | Xiaomi |
| Redmi K40/Pro/Pro+ | Xiaomi |
| Redmi Note 10/Pro/Pro Max | Xiaomi |
| Redmi Note 10S/5G | Xiaomi |
| Redmi K40 Gaming | Xiaomi |
| Redmi Note 8 2021 | Xiaomi |
| Redmi Note 10 Pro 5G | Xiaomi |
| Redmi Note 10T | Xiaomi |
| Redmi Note 10 JE | Xiaomi |
| Redmi 10 | Xiaomi |
| Redmi 10 Prime | Xiaomi |
| Redmi 9 Activ | Xiaomi |
| Redmi 9A Sport/9i Sport | Xiaomi |
| Redmi Note 10 Lite | Xiaomi |
| Redmi Note 11 5G/Pro/Pro+ | Xiaomi |
| Redmi Note 11 4G | Xiaomi |
| Redmi Note 11T | Xiaomi |
| Xiaomi Mi 1 | Xiaomi |
| Xiaomi Mi 1S | Xiaomi |
| Xiaomi Mi 2 | Xiaomi |
| Xiaomi Mi 2S/A | Xiaomi |
| Xiaomi Mi 3/TD | Xiaomi |
| Xiaomi Mi 4 | Xiaomi |
| Xiaomi Mi Note | Xiaomi |
| Xiaomi Mi Note Pro | Xiaomi |
| Xiaomi Mi 4i | Xiaomi |
| Xiaomi Mi 4c | Xiaomi |
| Xiaomi Mi 4S | Xiaomi |
| Xiaomi Mi 5 | Xiaomi |
| Xiaomi Mi Max/Pro | Xiaomi |
| Xiaomi Mi 5s/Plus | Xiaomi |
| Xiaomi Mi Note 2 | Xiaomi |
| Xiaomi Mi MIX | Xiaomi |
| Xiaomi Mi 5c | Xiaomi |
| Xiaomi Mi 6 | Xiaomi |
| Xiaomi Mi Max 2 | Xiaomi |
| Xiaomi Mi 5X/Mi A1 | Xiaomi |
| Xiaomi Mi Note 3 | Xiaomi |
| Xiaomi Mi MIX 2 | Xiaomi |
| Xiaomi Mi MIX 2S | Xiaomi |
| Xiaomi Mi 6X/Mi A2 | Xiaomi |
| Xiaomi Black Shark | Xiaomi |
| Xiaomi Mi 8/SE/EE | Xiaomi |
| Xiaomi Mi Max 3 | Xiaomi |
| Xiaomi Pocophone F1 | Xiaomi |
| Xiaomi Mi 8 Pro/Lite | Xiaomi |
| Xiaomi Mi MIX 3 | Xiaomi |
| Xiaomi Black Shark Helo | Xiaomi |
| Xiaomi Mi Play | Xiaomi |
| Xiaomi Mi 9/SE | Xiaomi |
| Xiaomi Black Shark 2 | Xiaomi |
| Xiaomi Mi MIX 3 5G | Xiaomi |
| Xiaomi Mi 9T | Xiaomi |
| Xiaomi Mi A3 | Xiaomi |
| Xiaomi Mi 9T Pro | Xiaomi |
| Xiaomi Black Shark 2 Pro | Xiaomi |

| | |
|---|---|
| Xiaomi Mi 9 Lite | Xiaomi |
| Xiaomi Mi 9 Pro/Pro 5G | Xiaomi |
| Xiaomi Mi Note 10/Pro | Xiaomi |
| POCO X2 | Xiaomi |
| Xiaomi Mi 10/Pro | Xiaomi |
| Xiaomi Black Shark 3/Pro | Xiaomi |
| Xiaomi Mi 10 Lite | Xiaomi |
| Xiaomi Mi 10 Youth | Xiaomi |
| Xiaomi Mi Note 10 Lite | Xiaomi |
| POCO M2 Pro | Xiaomi |
| Xiaomi Mi 10 Ultra | Xiaomi |
| POCO X3 NFC | Xiaomi |
| POCO M2 | Xiaomi |
| POCO X3 | Xiaomi |
| Xiaomi Mi 10T/Pro/Lite | Xiaomi |
| POCO C3 | Xiaomi |
| POCO M3 | Xiaomi |
| Xiaomi Mi 11 | Xiaomi |
| Xiaomi Mi 10i | Xiaomi |
| Xiaomi Mi 10S | Xiaomi |
| POCO X3 Pro | Xiaomi |
| POCO F3 | Xiaomi |
| Xiaomi Black Shark 4/Pro | Xiaomi |
| Xiaomi Mi 11 Pro/Ultra/11i | Xiaomi |
| Xiaomi Mi 11 Lite/Lite 5G | Xiaomi |
| Xiaomi Mi MIX Fold | Xiaomi |
| POCO M2 Reloaded | Xiaomi |
| Xiaomi Mi 11X/Pro | Xiaomi |
| POCO M3 Pro | Xiaomi |
| POCO F3 GT | Xiaomi |
| POCO X3 GT | Xiaomi |
| Xiaomi MIX 4 | Xiaomi |
| Xiaomi 11T/Pro | Xiaomi |
| Xiaomi 11 Lite 5G NE | Xiaomi |
| Xiaomi 12/Pro/X | Xiaomi |
| Xiaomi 11i/HyperCharge | Xiaomi |
| YotaPhone | Yota |
| YotaPhone 2 | Yota |
| Nubia Z5 | ZTE |
| Nubia Z5S | ZTE |
| Nubia Z5S mini NX403A | ZTE |
| Nubia X6 | ZTE |
| Nubia Z7/Max/mini | ZTE |
| Nubia Z5S mini NX405H | ZTE |
| Nubia Z9 Max | ZTE |
| Nubia Z9 mini | ZTE |
| Nubia Z9 | ZTE |
| Nubia My Prague | ZTE |
| Nubia Prague S | ZTE |
| Nubia Z11 mini | ZTE |
| Nubia Z11 Max | ZTE |
| Nubia Z11 | ZTE |
| Nubia N1 | ZTE |
| Nubia Z11 mini S | ZTE |
| Nubia M2/lite | ZTE |
| Nubia N2 | ZTE |
| Nubia N1 lite | ZTE |
| Nubia Z17 mini | ZTE |
| Nubia Z17 | ZTE |
| Nubia Z17 lite | ZTE |
| Nubia Z17 miniS | ZTE |
| Nubia Z17s | ZTE |
| Nubia N3 | ZTE |
| Nubia V18 | ZTE |
| Nubia Z18 mini | ZTE |
| Nubia Red Magic | ZTE |
| Nubia Z18 | ZTE |
| Nubia X | ZTE |
| Nubia Red Magic Mars | ZTE |
| Nubia Red Magic 3 | ZTE |
| Nubia Z20 | ZTE |
| Nubia Red Magic 3s | ZTE |
| Nubia Red Magic 5G | ZTE |
| Nubia Play | ZTE |
| Nubia Red Magic 5G Lite | ZTE |
| Nubia Red Magic 5S | ZTE |
| Nubia Red Magic 6/Pro | ZTE |
| ZTE Racer | ZTE |

| | |
|---|---|
| ZTE Blade | ZTE |
| ZTE Libra | ZTE |
| ZTE Racer II | ZTE |
| ZTE Skate | ZTE |
| ZTE Score | ZTE |
| ZTE Warp | ZTE |
| ZTE Avail | ZTE |
| ZTE FTV Phone | ZTE |
| ZTE Blade II V880+ | ZTE |
| ZTE Score M | ZTE |
| ZTE V880E | ZTE |
| ZTE Kis V788 | ZTE |
| ZTE Grand X | ZTE |
| ZTE Grand X IN | ZTE |
| ZTE Blade III | ZTE |
| ZTE Grand Era | ZTE |
| ZTE Warp Sequent | ZTE |
| ZTE Grand X LTE | ZTE |
| ZTE Flash | ZTE |
| ZTE Groove X501 | ZTE |
| ZTE Kis III V790 | ZTE |
| ZTE N910 | ZTE |
| ZTE Era | ZTE |
| ZTE V887 | ZTE |
| ZTE V889M | ZTE |
| ZTE Avid 4G | ZTE |
| ZTE Grand S | ZTE |
| ZTE Director | ZTE |
| ZTE Blade C V807 | ZTE |
| ZTE Blade III Pro | ZTE |
| ZTE Blade G V880G | ZTE |
| ZTE Blade G2 | ZTE |
| ZTE Blade V | ZTE |
| ZTE Blade Q/Maxi/Mini | ZTE |
| ZTE Blade L2 | ZTE |
| ZTE Blade Vec 3G/4G | ZTE |
| ZTE Blade S6 | ZTE |
| ZTE Blade G/Lux | ZTE |
| ZTE Blade L3 | ZTE |
| ZTE Blade L3 Plus | ZTE |
| ZTE Blade S6 Plus | ZTE |
| ZTE Blade Qlux 4G | ZTE |
| ZTE Blade Q Pro | ZTE |
| ZTE Blade Apex 3 | ZTE |
| ZTE Blade A410 | ZTE |
| ZTE Blade A460 | ZTE |
| ZTE Axon Pro/Lux | ZTE |
| ZTE Blade D6 | ZTE |
| ZTE Axon Elite | ZTE |
| ZTE Axon mini | ZTE |
| ZTE Blade S7 | ZTE |
| ZTE Axon | ZTE |
| ZTE Blade X3/5/9 | ZTE |
| ZTE Axon Max | ZTE |
| ZTE Blade V7/Lite | ZTE |
| ZTE Axon 7 | ZTE |
| ZTE Axon 7 mini | ZTE |
| ZTE Axon 7 Max | ZTE |
| ZTE Axon 7s | ZTE |
| ZTE Maven 2 | ZTE |
| ZTE Blade A6 | ZTE |
| ZTE Axon M | ZTE |
| ZTE Blade X | ZTE |
| ZTE Blade A3 | ZTE |
| ZTE Tempo Go | ZTE |
| ZTE Blade V9/Vita | ZTE |
| ZTE Axon 9 Pro | ZTE |
| ZTE Blade A7 Vita | ZTE |
| ZTE Blade V10/Vita | ZTE |
| ZTE Axon 10 Pro/5G | ZTE |
| ZTE Blade L8 | ZTE |
| ZTE Blade A3 (2019) | ZTE |
| ZTE Blade A7 | ZTE |
| ZTE Blade A5 (2019) | ZTE |
| ZTE Blade A20 | ZTE |
| ZTE Blade 10 Prime | ZTE |
| ZTE Blade A7 Prime | ZTE |
| ZTE Blade Max View | ZTE |

| | |
|---|---|
| ZTE Axon 10s Pro 5G | ZTE |
| ZTE Axon 11 4G/5G | ZTE |
| ZTE Blade V 2020 | ZTE |
| ZTE Axon 11 SE 5G | ZTE |
| ZTE Axon 20 5G | ZTE |
| ZTE Blade A7s 2020 | ZTE |
| ZTE Blade 20 5G | ZTE |
| ZTE Axon 20 4G | ZTE |
| ZTE S30/Pro/SE | ZTE |
| ZTE Axon 30 Pro/Ultra | ZTE |
| ZTE Blade 11 Prime | ZTE |
| ZTE Blade A51 | ZTE |
| ZTE Blade A31 | ZTE |
| ZTE Axon 30 | ZTE |
| ZTE Blade A71 | ZTE |
| ZTE Blade L9 | ZTE |
| ZTE Blade A31 Plus | ZTE |
| ZTE Voyage 20 Pro | ZTE |